**Fill in this information to identify the case:**

Debtor name    **Central Beef Ind., L.L.C.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:16-bk-2366-CPM**

☐ Check if this is an
   amended filing

Official Form 206Sum
# Summary of Assets and Liabilities for Non-Individuals
**12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................... $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................. $     **18,421,943.04**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................. $     **18,421,943.04**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $     **12,150,269.48**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................. $     **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................ +$     **1,474,619.92**

4.   Total liabilities ............................................................................................................
    Lines 2 + 3a + 3b
    $     **13,624,889.40**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Central Beef Ind., L.L.C.**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)   **8:16-bk-2366-CPM**

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property
12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

**3.**   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **BankUnited** | **Checking (swept daily)** | 2402 | $0.00 |
| 3.2. | **SunTrust** | **Payroll** | 1592 | $84,283.89 |

**4.**   **Other cash equivalents** *(Identify all)*

**5.**   **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.   **$84,283.89**

### Part 2:   Deposits and Prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

**7.**   **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| 7.1. | **Progress Energy** | $28,835.00 |
|---|---|---|
| 7.2. | **Water Deposit (415 W. Jefferson House)** | $100.00 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

| Debtor | **Central Beef Ind., L.L.C.** | Case number *(If known)* | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 7.3. | **Meter Deposit** | **$120.00** |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Prepaid Insurance** | **$298,294.42** |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

   **$327,349.42**

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.  **Accounts receivable**

| 11a. 90 days old or less: | **5,516,764.91** | - | **492,822.75** | = .... | **$5,023,942.16** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollect ble accounts | | |

12. **Total of Part 3.**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

    **$5,023,942.16**

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies Inventory, including live cattle** | **January 2, 2016** | **$4,509,253.59** | **Net Book Value** | **$4,509,253.59** |

Debtor    **Central Beef Ind., L.L.C.**                                Case number *(If known)*  **8:16-bk-2366-CPM**
_____Name_____

23.    **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

| | $4,509,253.59 |

24.    **Is any of the property listed in Part 5 perishable?**

☐ No
■ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
■ Yes. Book value _____      Valuation method _____      Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.    **Office furniture**<br>**Office furniture and equipment (see attached)** | $23,841.00 | Net Book Value | $23,841.00 |
| 40.    **Office fixtures** | | | |
| 41.    **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Computer Equipment and Software (see attached)** | $181.07 | Net Book Value | $181.07 |
| 42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collect bles | | | |

43.    **Total of Part 7.**

Add lines 39 through 42.  Copy the total to line 86.

| | $24,022.07 |

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
■ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

Debtor   **Central Beef Ind., L.L.C.**
         <u>Name</u>                                  Case number *(If known)*  **8:16-bk-2366-CPM**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **Vehicles, Trailers (see attached)** | $95,023.50 | Net book value | $95,023.50 |
| **48. Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49. Aircraft and accessories** | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**Machinery and Manufacturing Equipment (see<br>attached)** | $8,358,068.41 | Net Book Value | $8,358,068.41 |

**51. Total of Part 8.**                                                            | $8,453,091.91 |

Add lines 47 through 50.  Copy the total to line 87.

**52. Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☐ No
■ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No. Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

Current value of
debtor's interest

Debtor    **Central Beef Ind., L.L.C.**                                Case number *(If known)*    **8:16-bk-2366-CPM**
          Name

| | | |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**Proof of Claim filed in Quantum bankruptcy case (see Accounts Receivable) - value is unknown** | **$0.00** |
| | **Nature of claim** | |
| | **Amount requested**                                    $0.00 | |

| | | |
|---|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |

78.    **Total of Part 11.**
       Add lines 71 through 77. Copy the total to line 90.

|  |
|---|
| **$0.00** |

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Debtor | **Central Beef Ind., L.L.C.** | Case number *(If known)* | **8:16-bk-2366-CPM** |
| --- | --- | --- | --- |
| | Name | | |

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $84,283.89 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $327,349.42 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $5,023,942.16 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $4,509,253.59 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $24,022.07 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $8,453,091.91 | |
| 88. **Real property.** *Copy line 56, Part 9.*....................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $18,421,943.04 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $18,421,943.04 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| DESCRIPTION | DEPT | START DATE | END DATE | LIFE | COST | DEPR / YR | DEPR / MO | MO | (16) 2015 | (17) 2016 | Retired | 2016 TOTAL | 12-31-16 NBV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICE FURNITURE & EQU PMENT:** | | | | | | | | | | | | | |
| USED SAFE | ADM | 5/1/99 | 4/30/06 | 7 | 80.00 | 11.43 | 0.95 | 12 | 0.00 | 0 00 | 0.00 | 80 00 | 0.00 |
| CREDENZA W/F LES | ADM | 5/1/99 | 4/30/06 | 7 | 40.00 | 5.71 | 0.48 | 12 | 0.00 | 0 00 | 0.00 | 40 00 | 0.00 |
| LEGAL F LE CABINET | ADM | 5/1/99 | 4/30/06 | 7 | 16.00 | 2.29 | 0.19 | 12 | 0.00 | 0 00 | 0.00 | 16 00 | 0.00 |
| DESK & CHAIR | ADM | 5/1/99 | 4/30/06 | 7 | 40.00 | 5.71 | 0.48 | 12 | 0.00 | 0 00 | 0.00 | 40 00 | 0.00 |
| DESK-SALESMAN | ADM | 5/1/99 | 4/30/06 | 7 | 40.00 | 5.71 | 0.48 | 12 | 0.00 | 0 00 | 0.00 | 40 00 | 0.00 |
| 2 DESKS | ADM | 12/1/99 | 11/30/06 | 7 | 650.00 | 92.86 | 7.74 | 12 | 0.00 | 0 00 | 0.00 | 650 00 | 0.00 |
| Voicemail System | ADM | 4/2/02 | 11/30/07 | 5 | 4,119.50 | 823.90 | 68.66 | 1 | 0.00 | 0 00 | 0.00 | 4,119 50 | 0.00 |
| Security Equipment | ADM | 2/1/07 | 2/1/12 | 5 | 15,043.00 | 3,008.60 | 250.72 | 11 | 0.00 | 0 00 | 0.00 | 15,043 00 | 0.00 |
| Toshiba Telephone System | ADM | 4/1/09 | 4/1/17 | 8 | 16,992.62 | 2,124.08 | 177.01 | 2 | 2124.08 | 460 99 | 0.00 | 14,267.49 | 2,725.13 |
| Kyocera 4050 Copier | ADM | 2/1/10 | 2/1/17 | 7 | 5,774.00 | 824.86 | 68.74 | 11 | 824.86 | 179 02 | 0.00 | 5,059.46 | 714.54 |
| Office furniture & Cabinets | ADM | 12/1/12 | 12/1/19 | 7 | 28,996.99 | 4,142.43 | 345.20 | 1 | 4142.43 | 899 04 | 0.00 | 13,671 54 | 15,325.45 |
| Kyocera | ADM | 12/1/12 | 12/1/17 | 5 | 2,675.00 | 535.00 | 44.58 | 1 | 535.00 | 116.11 | 0.00 | 1,765.70 | 909.30 |
| Ernie Morris tables, desks, files | ADM | 1/17/13 | 1/17/20 | 7 | 9,359.18 | 1,337.03 | 111.42 | 11 | 2451.21 | 290.18 | 0.00 | 5,192 60 | 4,166.58 |
| | | | | | 83,826.29 | 12,919.60 | 1,076.63 | | 10,077.58 | 1,945 35 | 0.00 | 59,985 29 | 23,841.00 |
| | | | | | | | | | | | | | |
| **COMPUTER EQU PMENT:** | | | | | | | | | | | | | |
| Unix Server | ADM | 5/11/10 | 5/11/13 | 3 | 9,940.00 | 3,313.33 | 276.11 | 6 | 0.00 | 0 00 | 0.00 | 9,940 00 | 0.00 |
| 4 Acer computers & Monitors | ADM | 9/18/12 | 9/18/15 | 3 | 2,580.52 | 860.17 | 71.68 | 4 | 573.45 | 0 00 | 0.00 | 2,580 52 | 0.00 |
| Port Server | ADM | 12/13/12 | 12/13/15 | 3 | 1,068.27 | 356.09 | 29.67 | 1 | 326.42 | 0 00 | 0.00 | 1,068 27 | (0.00) |
| 6 Acer computers & Monitors | ADM | 12/20/12 | 12/20/15 | 3 | 3,271.80 | 1,090.60 | 90.88 | 1 | 999.72 | 0 00 | 0.00 | 3,271 80 | (0.00) |
| Switches | ADM | 3/28/13 | 3/28/16 | 3 | 2,420.00 | 806.67 | 67.22 | 10 | 806.67 | 119 33 | 0.00 | 2,404 89 | 15.11 |
| AB Communication Cards | ADM | 6/27/13 | 6/27/16 | 3 | 1,798.56 | 599.52 | 49.96 | 6 | 599.52 | 133.79 | 0.00 | 1,632 59 | 165.97 |
| | | | | | 21,079.15 | 7,026.38 | 585.53 | | 3,305.78 | 253.13 | 0.00 | 20,898 08 | 181.07 |
| | | | | | | | | | | | | | |
| **SOFTWARE:** | | | | | | | | | | | | | |
| Capstone Systems | ADM | 3/1/03 | 3/1/07 | 4 | 24,200.00 | 6,050.00 | 504.17 | 10 | 0.00 | 0 00 | 0.00 | 24,200 00 | 0.00 |
| Capstone Systems | ADM | 4/12/05 | 4/12/09 | 4 | 15,535.00 | 3,883.75 | 323.65 | 10 | 0.00 | 0 00 | 0.00 | 15,535 00 | 0.00 |
| | | | | | 39,735.00 | 9,933.75 | 827.81 | | 0.00 | 0 00 | 0.00 | 39,735 00 | 0.00 |

**CENTRAL BEEF IND**
**2015 Asset Listing**

| DESCRIPTION | DEPT | START DATE | END DATE | LIFE | COST | DEPR / YR | DEPR / MO | MO | (16) 2015 | (17) 2016 | Retired | 2016 TOTAL | 12-31-16 NBV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MACH NERY & MANUFACTURING EQUIPMENT: | | | | | | | | | | | | | |
| ROTARY DRUM STRAINER | PLANT | 5/1/99 | 4/30/06 | 7 | 980.00 | 140.00 | 11.67 | 12 | 0.00 | 0 00 | 0.00 | 980 00 | 0.00 |
| ROOT ROTARY BLOWER | PLANT | 5/1/99 | 4/30/06 | 7 | 196.00 | 28.00 | 2.33 | 12 | 0.00 | 0 00 | 0.00 | 196 00 | 0.00 |
| SILVER SCALE MOD 3256-200 | BONING | 5/1/99 | 4/30/06 | 7 | 973.00 | 139.00 | 11.58 | 12 | 0.00 | 0 00 | 0.00 | 973 00 | 0.00 |
| 1 TON DAYTON HOIST | KILL | 5/1/99 | 4/30/06 | 7 | 99.00 | 14.14 | 1.18 | 12 | 0.00 | 0 00 | 0.00 | 99 00 | 0.00 |
| MONITORING WELLS | PLANT | 5/1/99 | 4/30/06 | 7 | 1,589.00 | 227.00 | 18.92 | 12 | 0.00 | 0 00 | 0.00 | 1,589 00 | 0.00 |
| AIR POWER HOCK CUTTER | KILL | 5/1/99 | 4/30/06 | 7 | 66.00 | 9.43 | 0.79 | 12 | 0.00 | 0 00 | 0.00 | 66 00 | 0.00 |
| CONVEYOR FOR BONING | BONING | 5/1/99 | 4/30/06 | 7 | 132.00 | 18.86 | 1.57 | 12 | 0.00 | 0 00 | 0.00 | 132 00 | 0.00 |
| BREAK NG SAW | BONING | 5/1/99 | 4/30/06 | 7 | 662.00 | 94.57 | 7.88 | 12 | 0.00 | 0 00 | 0.00 | 662 00 | 0.00 |
| 25' SS BONING TABLE | BONING | 5/1/99 | 4/30/06 | 7 | 331.00 | 47.29 | 3.94 | 12 | 0.00 | 0 00 | 0.00 | 331 00 | 0.00 |
| PLANT CLORINATION SYSTEM | PLANT | 5/1/99 | 4/30/06 | 7 | 331.00 | 47.29 | 3.94 | 12 | 0.00 | 0 00 | 0.00 | 331 00 | 0.00 |
| GENERAL 4534-24 SCALE | BONING | 5/1/99 | 4/30/06 | 7 | 66.00 | 9.43 | 0.79 | 12 | 0.00 | 0 00 | 0.00 | 66 00 | 0.00 |
| HYDE MAN LIFT | KILL | 5/1/99 | 4/30/06 | 7 | 132.00 | 18.86 | 1.57 | 12 | 0.00 | 0 00 | 0.00 | 132 00 | 0.00 |
| H DE PULLER | KILL | 5/1/99 | 4/30/06 | 7 | 662.00 | 94.57 | 7.88 | 12 | 0.00 | 0 00 | 0.00 | 662 00 | 0.00 |
| BONING L NE | BONING | 5/1/99 | 4/30/06 | 7 | 331.00 | 47.29 | 3.94 | 12 | 0.00 | 0 00 | 0.00 | 331 00 | 0.00 |
| 2 SS TANKS | BONING | 5/1/99 | 4/30/06 | 7 | 99.00 | 14.14 | 1.18 | 12 | 0.00 | 0 00 | 0.00 | 99 00 | 0.00 |
| MANURE-HYDROMATIC PUMP | KILL | 5/1/99 | 4/30/06 | 7 | 497.00 | 71.00 | 5.92 | 12 | 0.00 | 0 00 | 0.00 | 497 00 | 0.00 |
| AIR POWER HOCK CUTTER | KILL | 5/1/99 | 4/30/06 | 7 | 662.00 | 94.57 | 7.88 | 12 | 0.00 | 0 00 | 0.00 | 662 00 | 0.00 |
| 15 HP PUMP & MOTOR/SPRAY F ELD | PLANT | 5/1/99 | 4/30/06 | 7 | 795.00 | 113.57 | 9.46 | 12 | 0.00 | 0 00 | 0.00 | 795 00 | 0.00 |
| GENERAL FREEDMON 11 SCALE | KILL | 5/1/99 | 4/30/06 | 7 | 1,920.00 | 274.29 | 22.86 | 12 | 0.00 | 0 00 | 0.00 | 1,920 00 | 0.00 |
| (6) SS SINKS | PLANT | 5/1/99 | 4/30/06 | 7 | 79.00 | 11.29 | 0.94 | 12 | 0.00 | 0 00 | 0.00 | 79 00 | 0.00 |
| WATER LIFT STATION - PENS | PLANT | 5/1/99 | 4/30/06 | 7 | 662.00 | 94.57 | 7.88 | 12 | 0.00 | 0 00 | 0.00 | 662 00 | 0.00 |
| ELECTRIC SEWER SNAKE | PLANT | 5/1/99 | 4/30/06 | 7 | 331.00 | 47.29 | 3.94 | 12 | 0.00 | 0 00 | 0.00 | 331 00 | 0.00 |
| CATTLE PENS | PLANT | 5/1/99 | 4/30/06 | 7 | 662.00 | 94.57 | 7.88 | 12 | 0.00 | 0 00 | 0.00 | 662 00 | 0.00 |
| X-RAY MACHINE | BONING | 5/1/99 | 4/30/06 | 7 | 1,324.00 | 189.14 | 15.76 | 12 | 0.00 | 0 00 | 0.00 | 1,324 00 | 0.00 |
| CORE SAMPLER 36" TUBE | BONING | 5/1/99 | 4/30/06 | 7 | 132.00 | 18.86 | 1.57 | 12 | 0.00 | 0 00 | 0.00 | 132 00 | 0.00 |
| SS INDICATOR | PLANT | 5/1/99 | 4/30/06 | 7 | 331.00 | 47.29 | 3.94 | 12 | 0.00 | 0 00 | 0.00 | 331 00 | 0.00 |
| SS CONVEYER | BONING | 5/1/99 | 4/30/06 | 7 | 132.00 | 18.86 | 1.57 | 12 | 0.00 | 0 00 | 0.00 | 132 00 | 0.00 |
| ULTRAVAC 200C | BONING | 5/1/99 | 4/30/06 | 7 | 132.00 | 18.86 | 1.57 | 12 | 0.00 | 0 00 | 0.00 | 132 00 | 0.00 |
| ELECTRIC 1 TON CHA N HOIST | KILL | 5/1/99 | 4/30/06 | 7 | 417.00 | 59.57 | 4.96 | 12 | 0.00 | 0 00 | 0.00 | 417 00 | 0.00 |
| FWS-FINAL WASH W/BEAM | PLANT | 5/1/99 | 4/30/06 | 7 | 596.00 | 85.14 | 7.10 | 12 | 0.00 | 0 00 | 0.00 | 596 00 | 0.00 |
| 10' STEPLADDER | PLANT | 5/1/99 | 4/30/06 | 7 | 26.00 | 3.71 | 0.31 | 12 | 0.00 | 0 00 | 0.00 | 26 00 | 0.00 |
| 1 TON CHAIN HOIST/TROLLY WASH | KILL | 5/1/99 | 4/30/06 | 7 | 861.00 | 123.00 | 10.25 | 12 | 0.00 | 0 00 | 0.00 | 861 00 | 0.00 |
| JARVIS KNIVES | KILL | 5/1/99 | 4/30/06 | 7 | 662.00 | 94.57 | 7.88 | 12 | 0.00 | 0 00 | 0.00 | 662 00 | 0.00 |
| LOCKERS | PLANT | 5/1/99 | 4/30/06 | 7 | 331.00 | 47.29 | 3.94 | 12 | 0.00 | 0 00 | 0.00 | 331 00 | 0.00 |
| AQUA MAG SYSTEM | PLANT | 5/1/99 | 4/30/06 | 7 | 1,987.00 | 283.86 | 23.65 | 12 | 0.00 | 0 00 | 0.00 | 1,987 00 | 0.00 |
| SCALE | BONING | 5/1/99 | 4/30/06 | 7 | 331.00 | 47.29 | 3.94 | 12 | 0.00 | 0 00 | 0.00 | 331 00 | 0.00 |
| MAGNUM 25 NM LW | KILL | 5/1/99 | 4/30/06 | 7 | 132.00 | 18.86 | 1.57 | 12 | 0.00 | 0 00 | 0.00 | 132 00 | 0.00 |
| GUT TUB | KILL | 5/1/99 | 4/30/06 | 7 | 66.00 | 9.43 | 0.79 | 12 | 0.00 | 0 00 | 0.00 | 66 00 | 0.00 |
| MEAT GRINDER | BONING | 5/1/99 | 4/30/06 | 7 | 444.00 | 63.43 | 5.29 | 12 | 0.00 | 0 00 | 0.00 | 444 00 | 0.00 |
| 2 5 TON HOIST | KILL | 5/1/99 | 4/30/06 | 7 | 1,324.00 | 189.14 | 15.76 | 12 | 0.00 | 0 00 | 0.00 | 1,324 00 | 0.00 |
| ELECTRIC BAND SAW | BONING | 5/1/99 | 4/30/06 | 7 | 66.00 | 9.43 | 0.79 | 12 | 0.00 | 0 00 | 0.00 | 66 00 | 0.00 |
| MARS AIR DOOR 56'X89' | KILL | 5/1/99 | 4/30/06 | 7 | 66.00 | 9.43 | 0.79 | 12 | 0.00 | 0 00 | 0.00 | 66 00 | 0.00 |
| 3 SHUTTER MT EXHAUST FANS | PLANT | 5/1/99 | 4/30/06 | 7 | 99.00 | 14.14 | 1.18 | 12 | 0.00 | 0 00 | 0.00 | 99 00 | 0.00 |
| CHLORINATOR AND INJECTOR | PLANT | 5/1/99 | 4/30/06 | 7 | 861.00 | 123.00 | 10.25 | 12 | 0.00 | 0 00 | 0.00 | 861 00 | 0.00 |
| GOULDS 15 HP PUMP FOR POND | PLANT | 5/1/99 | 4/30/06 | 7 | 331.00 | 47.29 | 3.94 | 12 | 0.00 | 0 00 | 0.00 | 331 00 | 0.00 |
| MODEL 620M/620MA WHIZARD SAW | BONING | 5/1/99 | 4/30/06 | 7 | 199.00 | 28.43 | 2.37 | 12 | 0.00 | 0 00 | 0.00 | 199 00 | 0.00 |
| CORE SAMPLER W/36" TUBE | BONING | 5/1/99 | 4/30/06 | 7 | 132.00 | 18.86 | 1.57 | 12 | 0.00 | 0 00 | 0.00 | 132 00 | 0.00 |
| HANNA HORN CUTTER | KILL | 5/1/99 | 4/30/06 | 7 | 199.00 | 28.43 | 2.37 | 12 | 0.00 | 0 00 | 0.00 | 199 00 | 0.00 |
| CORE GUN | PLANT | 8/1/99 | 7/31/06 | 7 | 1,086.65 | 155.24 | 12.94 | 12 | 0.00 | 0 00 | 0.00 | 1,086 65 | 0.00 |
| OVERHAUL H DE PULLER | PLANT | 8/1/99 | 7/31/06 | 7 | 2,735.35 | 390.76 | 32.56 | 12 | 0.00 | 0 00 | 0.00 | 2,735 35 | 0.00 |
| PUMP FOR POND | PLANT | 9/1/99 | 8/31/06 | 7 | 1,381.26 | 197.32 | 16.44 | 12 | 0.00 | 0 00 | 0.00 | 1,381 26 | 0.00 |
| BLADE SHARPENER | PLANT | 12/1/99 | 11/30/06 | 7 | 2,547.38 | 363.91 | 30.33 | 12 | 0.00 | 0 00 | 0.00 | 2,547 38 | 0.00 |
| TRAILER REFRIGE - tlr 8203 G Wilbur ref | DELIVERY | 1/1/00 | 12/31/06 | 7 | 4,280.00 | 611.43 | 50.95 | 12 | 0.00 | 0 00 | 0.00 | 4,280 00 | 0.00 |
| TOWNSEND SK NNER - USED | KILL | 2/1/00 | 1/31/07 | 7 | 4,500.00 | 642.86 | 53.57 | 11 | 0.00 | 0 00 | 0.00 | 4,500 00 | 0.00 |
| HEAT EXCHANGER & BUCKET TRAP | PLANT | 3/1/00 | 2/28/07 | 7 | 1,653.60 | 236.23 | 19.69 | 10 | 0.00 | 0 00 | 0.00 | 1,653 60 | (0.00) |
| JARVIS CUTTER & POWER UNIT | KILL | 3/1/00 | 2/28/07 | 7 | 2,487.00 | 355.29 | 29.61 | 10 | 0.00 | 0 00 | 0.00 | 2,487 00 | 0.00 |
| PLAZMA CUTTER | PLANT | 3/1/00 | 2/28/07 | 7 | 1,670.21 | 238.60 | 19.88 | 10 | 0.00 | 0 00 | 0.00 | 1,670 21 | (0.00) |
| JARVIS - DEHORNER | KILL | 4/1/00 | 3/31/07 | 7 | 2,963.36 | 423.34 | 35.28 | 9 | 0.00 | 0 00 | 0.00 | 2,963 36 | 0.00 |
| JARVIS - DEHORNER  - frt in | KILL | 4/1/00 | 3/30/07 | 7 | 413.56 | 59.08 | 4.92 | 9 | 0.00 | 0 00 | 0.00 | 413 56 | 0.00 |
| NAUEN - VC999 PACKAGING SYSTEM | PACK | 6/1/00 | 5/31/07 | 7 | 93,500.00 | 13,357.14 | 1,113.10 | 7 | 0.00 | 0 00 | 0.00 | 93,500 00 | 0.00 |
| MONITORING WELLS  ( Andreyev Eng ) | PLANT | 8/1/00 | 7/31/07 | 7 | 9,960.00 | 1,422.86 | 118.57 | 5 | 0.00 | 0 00 | 0.00 | 9,960 00 | (0.00) |

**CENTRAL BEEF IND**
**2015 Asset Listing**

| DESCRIPTION | DEPT | START DATE | END DATE | LIFE | COST | DEPR / YR | DEPR / MO | MO | (16) 2015 | (17) 2016 | Retired | 2016 TOTAL | 12-31-16 NBV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONITORING WELLS ( Andreyev Eng ) - | PLANT | 8/1/00 | 7/31/07 | 7 | 8,265.00 | 1,180.71 | 98.39 | 5 | 0.00 | 0.00 | 0.00 | 8,265.00 | 0.00 |
| OIL SEP & PIPING - DOUGS REFRIG | PLANT | 8/1/00 | 7/31/07 | 7 | 1,976.90 | 282.41 | 23.53 | 5 | 0.00 | 0.00 | 0.00 | 1,976.90 | (0.00) |
| TIME CLOCK - EDWARDS TIME EQUIP | KILL | 8/1/00 | 7/30/07 | 7 | 1,551.50 | 221.64 | 18.47 | 5 | 0.00 | 0.00 | 0.00 | 1,551.50 | (0.00) |
| 48"SWECO SHAKER SCREEN - md 2572 | KILL | 9/1/00 | 8/31/00 | 7 | 9,000.00 | 1,285.71 | 107.14 | 4 | 0.00 | 0.00 | 0.00 | 9,000.00 | (0.00) |
| HERNANDO - GOLD COAST CRANE SE | PLANT | 9/1/00 | 8/1/07 | 7 | 550.00 | 78.57 | 6.55 | 4 | 0.00 | 0.00 | 0.00 | 550.00 | (0.00) |
| HERNANDO - income frt - landstar | PLANT | 9/1/00 | 8/1/07 | 7 | 1,275.00 | 182.14 | 15.18 | 4 | 0.00 | 0.00 | 0.00 | 1,275.00 | (0.00) |
| HERNANDO - income frt - landstar | PLANT | 9/1/00 | 8/1/07 | 7 | 1,275.00 | 182.14 | 15.18 | 4 | 0.00 | 0.00 | 0.00 | 1,275.00 | (0.00) |
| HERNANDO - MISC USED EQUIPMENT | PLANT | 9/1/00 | 8/1/07 | 7 | 14,088.00 | 2,012.57 | 167.71 | 4 | 0.00 | 0.00 | 0.00 | 14,088.00 | 0.00 |
| HERNANDO - B SIMMS REMOVAL LABC | PLANT | 9/1/00 | 8/1/07 | 7 | 691.25 | 98.75 | 8.23 | 4 | 0.00 | 0.00 | 0.00 | 691.25 | 0.00 |
| HERNANDO - CTS Specialized Frt - frt in | PLANT | 9/1/00 | 8/1/07 | 7 | 750.00 | 107.14 | 8.93 | 4 | 0.00 | 0.00 | 0.00 | 750.00 | (0.00) |
| HERNANDO - CTS Specialized Frt - frt in | PLANT | 9/1/00 | 8/1/07 | 7 | 800.00 | 114.29 | 9.52 | 4 | 0.00 | 0.00 | 0.00 | 800.00 | (0.00) |
| HERNANDO - LANDSTAR  FRT IN | PLANT | 9/1/00 | 8/1/07 | 7 | 1,644.84 | 234.98 | 19.58 | 4 | 0.00 | 0.00 | 0.00 | 1,644.84 | 0.00 |
| HERNANDO - LANDSTAR  FRT IN | PLANT | 9/1/00 | 8/1/07 | 7 | 1,348.90 | 192.70 | 16.06 | 4 | 0.00 | 0.00 | 0.00 | 1,348.90 | (0.00) |
| HERNANDO - REMOVAL EQUIP | PLANT | 9/1/00 | 8/1/07 | 7 | 255.00 | 36.43 | 3.04 | 4 | 0.00 | 0.00 | 0.00 | 255.00 | (0.00) |
| DOUG VAN - BONING RM TABL/FAN | BONING | 11/1/00 | 10/31/07 | 7 | 1,700.00 | 242.86 | 20.24 | 2 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 |
| KARTR DGE PAK ANYL RAY (fat cont | BONING | 11/1/00 | 10/31/07 | 7 | 8,970.31 | 1,281.47 | 106.79 | 2 | 0.00 | 0.00 | 0.00 | 8,970.31 | 0.00 |
| COOLING TOWER | PLANT | 7/1/01 | 6/30/08 | 7 | 1,695.95 | 242.28 | 20.19 | 2 | 0.00 | 0.00 | 0.00 | 1,695.95 | 0.00 |
| TRIPE WASHER | KILL | 7/1/01 | 6/30/08 | 7 | 81,018.40 | 11,574.06 | 964.50 | 2 | 0.00 | 0.00 | 0.00 | 81,018.40 | 0.00 |
| BOILER | PLANT | 7/1/01 | 6/30/08 | 7 | 29,704.64 | 4,243.52 | 353.63 | 2 | 0.00 | 0.00 | 0.00 | 29,704.64 | 0.00 |
| ED BLE BLOOD | KILL | 7/1/01 | 6/30/08 | 7 | 1,281.00 | 183.00 | 15.25 | 2 | 0.00 | 0.00 | 0.00 | 1,281.00 | 0.00 |
| HIGH PRESSURE PUMP | PLANT | 7/1/01 | 6/30/08 | 7 | 6,900.22 | 985.75 | 82.15 | 2 | 0.00 | 0.00 | 0.00 | 6,900.22 | 0.00 |
| Threader Power Drive | PLANT | 3/25/02 | 3/25/09 | 7 | 1,979.50 | 282.79 | 23.57 | 2 | 0.00 | 0.00 | 0.00 | 1,979.50 | 0.00 |
| 12 Cyl Cmpressor | PLANT | 10/1/02 | 10/1/09 | 7 | 21,636.37 | 3,090.91 | 257.58 | 2 | 0.00 | 0.00 | 0.00 | 21,636.37 | 0.00 |
| Refrigeration for Holding Cooler | KILL | 10/1/02 | 10/1/09 | 7 | 12,199.36 | 1,742.77 | 145.23 | 2 | 0.00 | 0.00 | 0.00 | 12,199.36 | 0.00 |
| New Hide House Equipment - Racewa | KILL | 8/1/03 | 3/28/10 | 7 | 111,891.23 | 15,984.46 | 1,332.04 | 5 | 0.00 | 0.00 | 0.00 | 111,891.23 | 0.00 |
| Boning Tables & Eq. (Wexler) | BONING | 12/28/04 | 12/28/11 | 7 | 42,625.54 | 6,089.36 | 507.45 | 0 | 0.00 | 0.00 | 0.00 | 42,625.54 | 0.00 |
| Manure Seperator | KILL | 3/1/05 | 3/1/10 | 5 | 38,436.48 | 7,687.30 | 640.61 | 0 | 0.00 | 0.00 | 0.00 | 38,436.48 | 0.00 |
| Water Tank | PLANT | 3/1/05 | 3/1/10 | 5 | 15,470.20 | 3,094.04 | 257.84 | 0 | 0.00 | 0.00 | 0.00 | 15,470.20 | 0.00 |
| Computer Stainless Steel Stations | PLANT | 3/1/05 | 3/1/10 | 5 | 8,250.00 | 1,650.00 | 137.50 | 0 | 0.00 | 0.00 | 0.00 | 8,250.00 | 0.00 |
| Modular Trailer | PLANT | 4/12/05 | 4/12/10 | 7 | 15,761.65 | 2,251.66 | 187.64 | 0 | 0.00 | 0.00 | 0.00 | 15,761.65 | 0.00 |
| Refigeration Equipment | PLANT | 4/1/06 | 4/1/18 | 12 | 1,668,302.27 | 139,025.19 | 11,585.43 | 9 | 139025.19 | 30173 05 | 0.00 | 1,385,668 65 | 282,633.62 |
| Rails in Chill Cooler | PLANT | 4/1/06 | 4/1/18 | 12 | 340,940.00 | 28,411.67 | 2,367.64 | 9 | 28411.67 | 6166 27 | 0.00 | 283,180 04 | 57,759.96 |
| Doors For Chill Cooler | PLANT | 4/1/06 | 4/1/18 | 12 | 26,470.00 | 2,205.83 | 183.82 | 9 | 2205.83 | 478.74 | 0.00 | 21,985 59 | 4,484.41 |
| Air Compressor - Sullivan | PLANT | 7/1/06 | 7/1/14 | 8 | 25,153.49 | 3,144.19 | 262.02 | 6 | 0.00 | 0.00 | 0.00 | 25,153.49 | 0.00 |
| Doors for Freezer/Cooler/Dock | PLANT | 7/1/06 | 7/1/18 | 12 | 75,799.00 | 6,316.58 | 526.38 | 6 | 6316.58 | 1370 91 | 0.00 | 61,378.43 | 14,420.57 |
| Dock Levelors ETC | PLANT | 7/1/06 | 7/2/18 | 12 | 26,280.54 | 2,190.05 | 182.50 | 6 | 2190.05 | 475 31 | 0.00 | 21,280.77 | 4,999.77 |
| Electrical, Lighting, Chill Cooler | PLANT | 7/1/06 | 7/3/18 | 12 | 136,000.00 | 11,333.33 | 944.44 | 6 | 11333.33 | 2459.71 | 0.00 | 110,126 35 | 25,873.65 |
| Electrical, Lighting, Freezer/Cooler/Do | PLANT | 7/1/06 | 7/4/18 | 12 | 136,000.00 | 11,333.33 | 944.44 | 6 | 11333.33 | 2459.71 | 0.00 | 110,126 35 | 25,873.65 |
| Electrical, Lighting, Electric Room | PLANT | 7/1/06 | 7/5/18 | 12 | 75,862.77 | 6,321.90 | 526.82 | 6 | 6321.90 | 1372 06 | 0.00 | 61,430.10 | 14,432.67 |
| Fork Lift - Freezer | PLANT | 9/13/06 | 9/13/11 | 5 | 25,585.64 | 5,117.13 | 426.43 | 4 | 0.00 | 0.00 | 0.00 | 25,585.64 | 0.00 |
| Storage Racks | PLANT | 12/30/06 | 12/30/18 | 12 | 84,273.08 | 7,022.76 | 585.23 | 0 | 7022.76 | 1524.17 | 0.00 | 64,729 00 | 19,544.08 |
| Manure Press | KILL | 3/29/07 | 3/29/13 | 6 | 41,000.00 | 6,833.33 | 569.44 | 6 | 0.00 | 0.00 | 0.00 | 41,000.00 | 0.00 |
| New Holland Tractor and attachments | PLANT | 6/12/07 | 6/12/12 | 5 | 25,000.00 | 5,000.00 | 416.67 | 9 | 0.00 | 0.00 | 0.00 | 25,000.00 | 0.00 |
| Cat. Telescopic Handler | PLANT | 7/25/07 | 7/25/11 | 4 | 37,500.00 | 9,375.00 | 781.25 | 5 | 0.00 | 0.00 | 0.00 | 37,500.00 | 0.00 |
| Cat. Skid Steer | PLANT | 7/25/07 | 7/25/11 | 4 | 26,550.00 | 6,637.50 | 553.13 | 5 | 0.00 | 0.00 | 0.00 | 26,550.00 | 0.00 |
| Push/Pull Attachment for forklift | PLANT | 8/13/07 | 8/13/14 | 7 | 9,840.00 | 1,405.71 | 117.14 | 4 | 0.00 | 0.00 | 0.00 | 9,840.00 | (0.00) |
| Hide Press | KILL | 8/21/07 | 8/21/14 | 7 | 5,500.00 | 785.71 | 65.48 | 4 | 0.00 | 0.00 | 0.00 | 5,500.00 | (0.00) |
| Pallet Truck | PLANT | 8/31/07 | 8/31/14 | 7 | 7,722.59 | 1,103.23 | 91.94 | 4 | 0.00 | 0.00 | 0.00 | 7,722.59 | 0.00 |
| Water Treatment Equipment | PLANT | 1/29/08 | 1/29/16 | 8 | 550,356.69 | 68,794.59 | 5,732.88 | 5 | 68794.59 | 5732 86 | 0.00 | 550,356.69 | (0.00) |
| Fence - Water Treatment | PLANT | 6/30/08 | 6/30/18 | 10 | 25,250.00 | 2,525.00 | 210.42 | 5 | 2525.00 | 1108.19 | 0.00 | 20,045 69 | 5,204.31 |
| Carcass Wash | KILL | 8/1/08 | 8/1/18 | 10 | 201,135.16 | 25,141.90 | 2,095.16 | 5 | 14666.08 | 0 00 | 0.00 | 201,135.16 | 0.00 |
| Boiler | PLANT | 8/31/08 | 8/31/16 | 8 | 141,417.40 | 17,677.18 | 1,473.10 | 5 | 17677.18 | 5794 59 | 0.00 | 135,427 23 | 5,990.17 |
| Fence - Refrigeration | KILL | 9/30/08 | 9/30/18 | 10 | 6,750.00 | 675.00 | 56.25 | 5 | 675.00 | 197 50 | 0.00 | 5,260 00 | 1,490.00 |
| Evaporative Condenser | PLANT | 10/31/08 | 10/31/18 | 10 | 159,946.00 | 15,994.60 | 1,332.88 | 5 | 15994.60 | 4197 92 | 0.00 | 118,825 82 | 41,120.18 |
| Roof Dehumidifiers | BONING | 2/1/09 | 2/1/17 | 8 | 71,993.00 | 8,999.13 | 749.93 | 11 | 8999.13 | 1953.11 | 0.00 | 64,197 08 | 7,795.92 |
| New Air Compressor | PLANT | 3/5/09 | 3/5/14 | 5 | 15,799.31 | 3,159.86 | 263.32 | 11 | 0.00 | 0.00 | 0.00 | 15,799 31 | (0.00) |

**CENTRAL BEEF IND**
**2015 Asset Listing**

| DESCRIPTION | DEPT | START DATE | END DATE | LIFE | COST | DEPR / YR | DEPR / MO | MO | (16) 2015 | (17) 2016 | Retired | 2016 TOTAL | 12-31-16 NBV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vacuum For SRM Material | KILL | 3/26/09 | 3/26/14 | 5 | 2,687.35 | 537.47 | 44.79 | 11 | 0.00 | 0 00 | 0.00 | 2,687 35 | 0.00 |
| New Vac Pac Machine | PACK | 3/31/09 | 3/31/17 | 8 | 85,500.00 | 10,687.50 | 890.63 | 9 | 10687.50 | 2319 54 | 0.00 | 74,460.17 | 11,039.83 |
| New Electric Boxes | PLANT | 5/1/09 | 5/1/17 | 8 | 78,820.00 | 9,852.50 | 821.04 | 8 | 9852.50 | 2138 32 | 0.00 | 67,821 65 | 10,998.35 |
| Fence - Spray Field | PLANT | 6/30/09 | 6/30/19 | 10 | 33,013.42 | 3,301.34 | 275.11 | 6 | 3301.34 | 716 50 | 0.00 | 22,175 21 | 10,838.21 |
| Reciprocation Saw and Power Unit | KILL | 7/30/09 | 7/30/17 | 8 | 9,889.85 | 1,236.23 | 103.02 | 11 | 1236.23 | 268 30 | 0.00 | 8,200.79 | 1,689.06 |
| Air Conditioning Kill Floor | KILL | 7/31/09 | 7/31/17 | 8 | 103,314.64 | 12,914.33 | 1,076.19 | 5 | 12914.33 | 2802 84 | 0.00 | 85,669.79 | 17,644.85 |
| Sweeper for Bobcat | PLANT | 8/19/09 | 8/19/14 | 5 | 3,288.00 | 657.60 | 54.80 | 11 | 0.00 | 0 00 | 0.00 | 3,288 00 | 0.00 |
| Walkways on Roof | PLANT | 11/1/09 | 11/1/17 | 8 | 52,506.00 | 6,563.25 | 546.94 | 2 | 6563.25 | 1424.44 | 0.00 | 41,897 82 | 10,608.18 |
| Pallet Trucks (4) | PLANT | 12/3/09 | 12/3/12 | 3 | 56,918.83 | 18,972.94 | 1,581.08 | 11 | 0.00 | 0 00 | 0.00 | 56,918 83 | 0.00 |
| Refrigeration Equipment | PLANT | 7/4/10 | 7/1/18 | 8 | 386,260.91 | 48,282.61 | 4,023.55 | 5 | 48282.61 | 10478 92 | 0.00 | 276,033 29 | 110,227.62 |
| Big Ass Fans Barn | KILL | 7/10/10 | 7/10/15 | 5 | 27,077.95 | 5,415.59 | 451.30 | | 2707.80 | 0 00 | 0.00 | 27,077 95 | 0.00 |
| Shaker For Waste Water | PLANT | 7/31/10 | 7/31/18 | 8 | 121,080.17 | 15,135.02 | 1,261.25 | 4 | 15135.02 | 3284 80 | 0.00 | 85,266.15 | 35,814.02 |
| Spray Field Equipment | PLANT | 9/30/10 | 9/30/18 | 8 | 331,836.70 | 41,479.59 | 3,456.63 | 3 | 41479.59 | 9002.44 | 0.00 | 226,770 28 | 105,066.42 |
| Dehumidification Equipment | KILL | 10/25/10 | 10/25/18 | 8 | 306,826.50 | 38,353.31 | 3,196.11 | 5 | 38353.31 | 8323 93 | 0.00 | 206,482.71 | 100,343.79 |
| Kalmar Forklift (Used) | PLANT | 11/2/10 | 11/2/12 | 2 | 4,360.25 | 2,180.13 | 181.68 | 5 | 0.00 | 0 00 | 0.00 | 4,360 25 | 0.00 |
| Daewo Forklift (Used) | PLANT | 11/18/10 | 11/18/13 | 3 | 10,650.00 | 3,550.00 | 295.83 | 5 | 0.00 | 0 00 | 0.00 | 10,650 00 | 0.00 |
| Security Eq. Cameras, Turnstiles | PLANT | 11/28/10 | 11/28/18 | 8 | 71,173.74 | 8,896.72 | 741.39 | 5 | 8896.72 | 1930 88 | 0.00 | 47,155 87 | 24,017.87 |
| Tufco Stainless Steel | BONING | 12/18/10 | 12/18/20 | 10 | 12,000.00 | 1,200.00 | 100.00 | 5 | 1200.00 | 260.44 | 0.00 | 6,260.44 | 5,739.56 |
| Boning Conveyers | BONING | 12/31/10 | 12/31/18 | 8 | 125,299.53 | 15,662.44 | 1,305.20 | 5 | 15662.44 | 3399 27 | 0.00 | 81,711.47 | 43,588.06 |
| Conveyors & Tables | BONING | 3/1/11 | 3/1/19 | 8 | 919,976.69 | 114,997.09 | 9,583.09 | 11 | 114997.09 | 24958 16 | 0.00 | 561,611 82 | 358,364.87 |
| Water Softener | PLANT | 3/3/11 | 3/3/19 | 8 | 19,219.76 | 2,402.47 | 200.21 | 10 | 2402.47 | 521.42 | 0.00 | 11,733 03 | 7,486.73 |
| Strapping Machine | BONING | 3/17/11 | 3/17/19 | 8 | 19,500.00 | 2,437.50 | 203.13 | 10 | 2437.50 | 529 02 | 0.00 | 9,972.77 | 9,527.23 |
| Mettler-Toledo metal detection system | PLANT | 4/26/11 | 4/26/19 | 8 | 34,780.00 | 4,347.50 | 362.29 | 8 | 4347.50 | 943 55 | 0.00 | 16,948 38 | 17,831.62 |
| Hide equipment | KILL | 11/1/11 | 11/1/19 | 8 | 376,513.59 | 47,064.20 | 3,922.02 | 2 | 47064.20 | 10214.48 | 0.00 | 127,875 00 | 248,638.59 |
| Blood Lab Equipment | KILL | 11/1/11 | 11/1/19 | 8 | 49,609.35 | 6,201.17 | 516.76 | 2 | 6201.17 | 1345 86 | 0.00 | 22,016.41 | 27,592.94 |
| Pauch Pump | KILL | 12/3/11 | 1/0/00 | 8 | 48,000.00 | 6,000.00 | 500.00 | 1 | 6000.00 | 1302 20 | 0.00 | 20,302 20 | 27,697.80 |
| Lockers | PLANT | 3/15/12 | 3/15/22 | 10 | 20,573.75 | 2,057.38 | 171.45 | 10 | 2057.38 | 446 52 | 0.00 | 8,821 10 | 11,752.65 |
| Chill Cooler | PLANT | 4/1/12 | 4/1/22 | 10 | 958,116.54 | 95,811.65 | 7,984.30 | 9 | 95811.65 | 20794 29 | 0.00 | 398,052 67 | 560,063.87 |
| MONITORING WELLS ( Huss Drilling ) | PLANT | 4/10/12 | 4/10/22 | 10 | 24,493.00 | 2,449.30 | 204.11 | 9 | 2449.30 | 531 58 | 0.00 | 10,175.70 | 14,317.30 |
| Fork Lift - Hyster | PLANT | 5/2/12 | 5/2/22 | 10 | 8,250.00 | 825.00 | 68.75 | 8 | 825.00 | 179 05 | 0.00 | 3,341 55 | 4,908.45 |
| Deep Reach Truck | Shipping | 9/1/12 | 9/1/22 | 10 | 42,412.61 | 4,241.26 | 353.44 | 4 | 4241.26 | 920.49 | 0.00 | 15,411.47 | 27,001.14 |
| Rider Truck | Shipping | 9/1/12 | 9/1/22 | 10 | 34,120.34 | 3,412.03 | 284.34 | 4 | 3412.03 | 740 52 | 0.00 | 12,398 30 | 21,722.04 |
| 36/24V System | Shipping | 9/1/12 | 9/1/22 | 10 | 10,974.99 | 1,097.50 | 91.46 | 4 | 1097.50 | 238 19 | 0.00 | 3,987 98 | 6,987.01 |
| Racks | Shipping | 9/1/12 | 9/1/22 | 10 | 69,503.17 | 6,950.32 | 579.19 | 4 | 6950.32 | 1508.45 | 0.00 | 25,255 37 | 44,247.80 |
| RO water System | PLANT | 9/1/12 | 9/1/22 | 10 | 74,693.69 | 7,469.37 | 622.45 | 4 | 7469.37 | 1621.10 | 0.00 | 27,141.44 | 47,552.25 |
| Kill Floor equipment | Kill | 9/1/12 | 9/1/22 | 10 | 1,742,898.35 | 174,289.84 | 14,524.15 | 4 | 174289.84 | 37826 64 | 0.00 | 633,316 91 | 1,109,581.44 |
| Box cooler | PLANT | 9/1/12 | 9/1/22 | 10 | 1,302,980.50 | 130,298.05 | 10,858.17 | 4 | 130298.05 | 28278 97 | 0.00 | 473,463 98 | 829,516.52 |
| Boning Equipment | Boning | 9/1/12 | 9/1/22 | 10 | 497,307.54 | 49,730.75 | 4,144.23 | 4 | 49730.75 | 10793 21 | 0.00 | 180,706 62 | 316,600.92 |
| Shipping Equipment | Shipping | 9/1/12 | 9/1/22 | 10 | 47,618.02 | 4,761.80 | 396.82 | 4 | 4761.80 | 1033.47 | 0.00 | 17,302 96 | 30,315.06 |
| Plant Equipment | Plant | 9/1/12 | 9/1/22 | 10 | 190,978.17 | 19,097.82 | 1,591.48 | 4 | 19097.82 | 4144 86 | 0.00 | 69,395.73 | 121,582.44 |
| Office cables | ADM | 12/1/12 | 12/1/22 | 10 | 64,727.58 | 6,472.76 | 539.40 | 1 | 6472.76 | 1404 80 | 0.00 | 21,497 32 | 43,230.26 |
| Grinding equipment | GRINDING | 12/15/12 | 12/15/22 | 10 | 4,365,177.27 | 436,517.73 | 36,376.48 | 1 | 436517.73 | 94738.74 | 0.00 | 1,449,762 52 | 2,915,414.75 |
| Zero Gravity Balancer | Plant | 1/3/13 | 1/3/18 | 5 | 1,406.91 | 281.38 | 23.45 | 12 | 281.38 | 61 07 | 0.00 | 905 21 | 501.70 |
| Kill Floor Light | KILL | 1/7/13 | 1/7/18 | 5 | 1,965.20 | 393.04 | 32.75 | 12 | 393.04 | 85 30 | 0.00 | 1,264 42 | 700.78 |
| Dosatron Pump | PLANT | 1/10/13 | 1/10/18 | 5 | 1,500.00 | 300.00 | 25.00 | 12 | 300.00 | 65.11 | 0.00 | 965.11 | 534.89 |
| Roller Conveyor | BONING | 1/10/13 | 1/10/18 | 5 | 1,605.00 | 321.00 | 26.75 | 12 | 321.00 | 69 67 | 0.00 | 1,032 67 | 572.33 |
| Air Cannon | PLANT | 1/15/13 | 1/15/18 | 5 | 8,151.00 | 1,630.20 | 135.85 | 12 | 1630.20 | 353 81 | 0.00 | 5,244.41 | 2,906.59 |
| Piping and channels | PLANT | 1/15/13 | 1/15/21 | 8 | 7,357.49 | 919.69 | 76.64 | 12 | 919.69 | 199 60 | 0.00 | 2,958 66 | 4,398.83 |
| LaParmentiere Machine | BONING | 1/16/13 | 1/16/21 | 8 | 7,700.00 | 962.50 | 80.21 | 11 | 962.50 | 208 89 | 0.00 | 3,016.19 | 4,683.81 |
| Air Balancer | PLANT | 1/18/13 | 1/18/18 | 5 | 6,753.06 | 1,350.61 | 112.55 | 11 | 1350.61 | 293 13 | 0.00 | 4,232 41 | 2,520.65 |
| Strapack Strapper | KILL | 1/21/13 | 1/21/21 | 8 | 6,850.00 | 856.25 | 71.35 | 11 | 856.25 | 185 83 | 0.00 | 2,683 23 | 4,166.77 |
| Meat Master Bal | PLANT | 1/29/13 | 1/28/21 | 8 | 15,750.00 | 1,968.75 | 164.06 | 11 | 1968.75 | 427 28 | 0.00 | 6,169.47 | 9,580.53 |
| Grinding equipment | GRINDING | 1/29/13 | 1/29/23 | 10 | 3,619.91 | 361.99 | 30.17 | 11 | 361.99 | 78 56 | 0.00 | 1,134 37 | 2,485.54 |
| Stretch Wrapper | BONING | 1/29/13 | 1/29/21 | 8 | 14,800.00 | 1,850.00 | 154.17 | 11 | 1850.00 | 401 51 | 0.00 | 5,797 34 | 9,002.66 |
| Service Scale | BONING | 2/7/13 | 2/7/18 | 5 | 4,747.36 | 949.47 | 79.12 | 11 | 949.47 | 206 07 | 0.00 | 2,975 36 | 1,772.00 |
| Valve Tretice | KILL | 2/7/13 | 2/7/18 | 5 | 7,165.20 | 1,433.04 | 119.42 | 11 | 1433.04 | 311 02 | 0.00 | 4,490 72 | 2,674.48 |
| Acid Proof Pump | BONING | 2/8/13 | 2/8/18 | 5 | 1,500.00 | 300.00 | 25.00 | 11 | 300.00 | 65.11 | 0.00 | 940.11 | 559.89 |
| Defibulator | PLANT | 2/20/13 | 2/20/18 | 5 | 2,186.90 | 437.38 | 36.45 | 11 | 437.38 | 94 93 | 0.00 | 1,370 62 | 816.28 |
| Freezer Fans/Equipment | Shipping | 2/27/13 | 2/27/21 | 8 | 11,079.93 | 1,384.99 | 115.42 | 10 | 1384.99 | 300 59 | 0.00 | 4,224.73 | 6,855.20 |
| Water Treatment Equipment | PLANT | 2/27/13 | 2/27/21 | 8 | 5,347.42 | 668.43 | 55.70 | 10 | 668.43 | 145 07 | 0.00 | 2,038 95 | 3,308.47 |
| Catwalk / Tank Raising | BONING | 3/1/13 | 3/1/23 | 10 | 61,230.00 | 6,123.00 | 510.25 | 10 | 6123.00 | 1328 89 | 0.00 | 18,677 39 | 42,552.61 |

**CENTRAL BEEF IND**
**2015 Asset Listing**

| DESCRIPTION | DEPT | START DATE | END DATE | LIFE | COST | DEPR / YR | DEPR / MO | MO | (16) 2015 | (17) 2016 | Retired | 2016 TOTAL | 12-31-16 NBV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grinding System enhancements | GRINDING | 3/11/13 | 3/11/21 | 8 | 17,381.09 | 2,172.64 | 181.05 | 10 | 2172.64 | 471 53 | 0.00 | 6,627 34 | 10,753.75 |
| Trolley/Rail | BONING | 3/11/13 | 3/11/21 | 8 | 46,455.00 | 5,806.88 | 483.91 | 10 | 5806.88 | 1260 28 | 0.00 | 17,713.10 | 28,741.90 |
| Freezer Condensate Drain | Shipping | 3/18/13 | 3/18/23 | 10 | 42,480.00 | 4,248.00 | 354.00 | 9 | 4248.00 | 921 96 | 0.00 | 12,603 96 | 29,876.04 |
| Trolley/Rail | BONING | 6/18/13 | 6/18/21 | 8 | 26,792.71 | 3,349.09 | 279.09 | 10 | 3349.09 | 726 86 | 0.00 | 10,215 95 | 16,576.76 |
| CO2 System | Shipping | 7/30/13 | 7/30/21 | 8 | 51,401.72 | 6,425.22 | 535.43 | 5 | 6425.22 | 1394.48 | 0.00 | 16,922 09 | 34,479.63 |
| Scraper | BONING | 8/20/13 | 8/20/18 | 5 | 2,257.64 | 451.53 | 37.63 | 4 | 451.53 | 98 00 | 0.00 | 1,151 56 | 1,106.08 |
| Grinding equipment | GRINDING | 10/10/13 | 10/10/21 | 8 | 6,362.50 | 795.31 | 66.28 | 3 | 795.31 | 172 61 | 0.00 | 1,962 06 | 4,400.44 |
| Drum Motor | PLANT | 10/18/13 | 10/18/18 | 5 | 4,254.36 | 850.87 | 70.91 | 2 | 850.87 | 184 67 | 0.00 | 2,028 22 | 2,226.14 |
| Meters and Phase Failure Protection | PLANT | 11/6/13 | 11/6/18 | 5 | 10,400.00 | 2,080.00 | 173.33 | 2 | 2080.00 | 451 43 | 0.00 | 4,958.10 | 5,441.90 |
| Grinding Tubings, fittings weight contro | GRINDING | 11/26/13 | 11/26/21 | 8 | 14,018.00 | 1,752.25 | 146.02 | 1 | 1752.25 | 380 30 | 0.00 | 4,030 82 | 9,987.18 |
| Gearbox for paunch press | KILL | 12/17/13 | 12/17/21 | 8 | 13,667.43 | 1,708.43 | 142.37 | 12 | 1708.43 | 370.79 | 0.00 | 5,496 07 | 8,171.36 |
| Kill Floor Retainer | KILL | 12/19/13 | 12/19/21 | 8 | 8,000.00 | 1,000.00 | 83.33 | 12 | 1000.00 | 217 03 | 0.00 | 3,217 03 | 4,782.97 |
| Big Brute Jetter w/ 400' Hose | PLANT | 1/24/2014 | 1/23/22 | 8 | $   8,285.00 | 1,035.63 | 86.30 | 12 | 1035.63 | 224.76 | 0.00 | 2,296 02 | 5,988.98 |
| 360 Degree Piece | KILL | 3/10/2014 | 3/9/22 | 8 | $   1,023.18 | 127.90 | 10.66 | 10 | 127.90 | 27.76 | 0.00 | 262 24 | 760.94 |
| Heat Exchanger (R.M. Myers) | PLANT | 3/20/2014 | 3/19/22 | 8 | $   1,991.89 | 248.99 | 20.75 | 10 | 248.99 | 54 04 | 0.00 | 510 52 | 1,481.37 |
| Knock Box & Hydraulic Power Unit (Re | KILL | 4/2/2014 | 4/1/22 | 8 | $ 32,700.00 | 4,087.50 | 340.63 | 9 | 4087.50 | 887.12 | 0.00 | 8,040 25 | 24,659.75 |
| Air Stunner Package (Restrainer) | KILL | 4/30/2014 | 4/29/22 | 8 | $ 16,647.00 | 2,080.88 | 173.41 | 9 | 2080.88 | 451 62 | 0.00 | 4,093.15 | 12,553.85 |
| Heat Exchanger (Pipe Pros) | PLANT | 5/1/2014 | 4/30/22 | 8 | $   3,730.00 | 466.25 | 38.85 | 8 | 466.25 | 101.19 | 0.00 | 878 27 | 2,851.73 |
| Air Compressor Package | KILL | 5/7/2014 | 5/6/22 | 8 | $ 14,069.83 | 1,758.73 | 146.56 | 8 | 1758.73 | 381.70 | 0.00 | 3,312 92 | 10,756.91 |
| Skyjack Electric Scissor Lift | PLANT | 5/15/2014 | 5/14/22 | 8 | $   4,726.19 | 590.77 | 49.23 | 8 | 590.77 | 128 22 | 0.00 | 1,112 84 | 3,613.35 |
| New Main Screen Assembly | KILL | 5/27/2014 | 5/26/22 | 8 | $   7,793.18 | 974.15 | 81.18 | 8 | 974.15 | 211.42 | 0.00 | 1,835 00 | 5,958.18 |
| Ammonia Compressor | PLANT | 6/4/2014 | 6/3/22 | 8 | $ 15,000.00 | 1,875.00 | 156.25 | 7 | 1875.00 | 406 94 | 0.00 | 3,375 69 | 11,624.31 |
| Komatsu Pneumatic Forklift | PLANT | 6/11/2014 | 6/10/22 | 8 | $ 12,206.64 | 1,525.83 | 127.15 | 7 | 1525.83 | 331.16 | 0.00 | 2,747 05 | 9,459.59 |
| Refrigerated Air Dryer | PLANT | 6/24/2014 | 6/23/22 | 8 | $ 10,425.60 | 1,303.20 | 108.60 | 7 | 1303.20 | 282 84 | 0.00 | 2,346 24 | 8,079.36 |
| Heat Exchanger (Pipe Pros) | PLANT | 8/21/2014 | 8/20/22 | 8 | $   5,016.50 | 627.06 | 52.26 | 5 | 627.06 | 136 09 | 0.00 | 1,024.43 | 3,992.07 |
| Knife Sharpener | PLANT | 8/22/2014 | 8/21/22 | 8 | $ 23,540.00 | 2,942.50 | 245.21 | 5 | 2942.50 | 638 62 | 0.00 | 4,807 16 | 18,732.84 |
| Air Powered Circular Saw SPC-165 | PLANT | 9/24/2014 | 9/23/22 | 8 | $   2,469.25 | 308.66 | 25.72 | 4 | 308.66 | 66 99 | 0.00 | 478 53 | 1,990.72 |
| Air Powered Circular Saw SPC-165 | PLANT | 9/24/2014 | 9/23/22 | 8 | $   2,469.25 | 308.66 | 25.72 | 4 | 308.66 | 66 99 | 0.00 | 478 53 | 1,990.72 |
| Knife Cart w/ Board & 32pc. Knife Tote | PLANT | 10/22/2014 | 10/21/22 | 8 | $   2,735.48 | 341.94 | 28.49 | 3 | 341.94 | 74 21 | 0.00 | 501 63 | 2,233.85 |
| Blood Room Repairs (Restrainer) | KILL | 11/6/2014 | 11/5/22 | 8 | $ 11,906.00 | 1,488.25 | 124.02 | 2 | 1488.25 | 323 00 | 0.00 | 2,059 29 | 9,846.71 |
| Busch Vac Pump | PLANT | 11/14/2014 | 11/13/22 | 8 | $ 10,640.55 | 1,330.07 | 110.84 | 2 | 1330.07 | 288 67 | 0.00 | 1,840.42 | 8,800.13 |
| Ammonia Sensors | PLANT | 2/20/2015 | 2/20/23 | 8 | $ 42,177.32 | 5,272.17 | 439.35 |   | 4393.47 | 1144 23 |   | 5,537.70 | 36,639.62 |
| Kill Floor  Modification | KILL | 2/25/2015 | 2/25/23 | 8 | $ 69,858.46 | 8,732.31 | 727.69 |   | 7276.92 | 1895 20 |   | 9,172.12 | 60,686.34 |
| Sterilizer | BONING | 1/20/2015 | 1/20/20 | 5 | $ 25,200.20 | 5,040.04 | 420.00 |   | 4620.04 | 1093 85 |   | 5,713 89 | 19,486.31 |
| Forklift for Hides | KILL | 5/19/2015 | 5/19/20 | 5 | $ 12,770.00 | 2,554.00 | 212.83 |   | 1489.83 | 554 30 |   | 2,044.14 | 10,725.86 |
| Strapping Machine | BONING | 12/18/2015 | 12/18/20 | 5 | $ 12,390.00 | 2,478.00 | 206.50 |   | 0.00 | 537 81 |   | 537 81 | 11,852.19 |
| Earth Tech - skid loader | KILL | 1/19/15 | 1/19/20 | 5 | 19,000.00 | 3,800.00 | 316.67 |   | 3483.33 | 824.73 |   | 4,308 06 | 14,691.94 |
|  |  |  |  |  | 18,075,196.54 | 1,964,069.24 | 163,672.44 |  | 1,787,174.22 | 379,689.47 | 0.00 | 9,717,128.13 | 8,358,068.41 |

| DESCRIPTION | DEPT | START DATE | END DATE | LIFE | COST | DEPR / YR | DEPR / MO | MO | (16) 2015 | (17) 2016 | Retired | 2016 TOTAL | 12-31-16 NBV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VEHICLES: | | | | | | | | | | | | | |
| 1988 UTILITY TRAILER #909102 | DELIVERY | 5/1/99 | 4/30/04 | 5 | 9,000.00 | 1,800.00 | 150.00 | 12 | 0.00 | 0 00 | 0.00 | 9,000 00 | 0.00 |
| 1987 TEMPTE TRA LER #52582 (STORA | PLANT | 5/1/99 | 4/30/04 | 5 | 4,130.00 | 826.00 | 68.83 | 12 | 0.00 | 0 00 | 0.00 | 4,130.00 | 0.00 |
| 1988 UTILITY TRAILER #909101 (STORA | PLANT | 5/1/99 | 4/30/04 | 5 | 4,130.00 | 826.00 | 68.83 | 12 | 0.00 | 0 00 | 0.00 | 4,130.00 | 0.00 |
| REFR TRAILER | DELIVERY | 12/1/99 | 11/31/04 | 5 | 9,000.00 | 1,800.00 | 150.00 | 12 | 0.00 | 0.00 | 0.00 | 9,000 00 | 0.00 |
| 1982 Mac Truck | ADM | 10/1/02 | 10/1/05 | 3 | 3,000.00 | 1,000.00 | 83.33 | 2 | 0.00 | 0 00 | 0.00 | 3,000.00 | 0.00 |
| Great Dane VN 721TZ2R42 Storage | PLANT | 10/1/02 | 10/1/05 | 3 | 1,000.00 | 333.33 | 27.78 | 2 | 0.00 | 0 00 | 0.00 | 1,000.00 | 0.00 |
| Trailmobile Trailer VN L31130 Storage | PLANT | 10/1/02 | 10/1/05 | 3 | 1,000.00 | 333.33 | 27.78 | 2 | 0.00 | 0 00 | 0.00 | 1,000.00 | 0.00 |
| Utility Trailer, Storage Rollup | PLANT | 10/1/02 | 10/1/05 | 3 | 1,000.00 | 333.33 | 27.78 | 2 | 0.00 | 0 00 | 0.00 | 1,000.00 | 0.00 |
| Great Dane  Storage Rollup | PLANT | 10/1/02 | 10/1/05 | 3 | 1,000.00 | 333.33 | 27.78 | 2 | 0.00 | 0 00 | 0.00 | 1,000.00 | 0.00 |
| Trailer from Griffin | KILL | 8/2/05 | 8/2/07 | 2 | 1,950.00 | 975.00 | 81.25 | 2 | 0.00 | 0 00 | 0.00 | 1,950.00 | 0.00 |
| Ford Pickup 1997 | PLANT | 7/1/06 | 7/1/09 | 3 | 1,500.00 | 500.00 | 41.67 | 6 | 0.00 | 0 00 | 0.00 | 1,500.00 | 0.00 |
| 2007 Expedition (Kelly) | ADM | 6/25/07 | 6/25/10 | 3 | 36,250.89 | 12,083.63 | 1,006.97 | 0 | 0.00 | 0 00 | 0.00 | 36,250.89 | 0.00 |
| Ottowa Spotting Tractor S/S 73122 | PLANT | 6/27/08 | 9/27/08 | 3 | 22,575.00 | 7,525.00 | 627.08 | | 0.00 | 0 00 | 0.00 | 22,575 00 | 0.00 |
| Ottowa Spotting Tractor S/S 66573 | PLANT | 7/29/08 | 7/29/11 | 3 | 15,000.00 | 5,000.00 | 416.67 | | 0.00 | 0 00 | 0.00 | 15,000 00 | 0.00 |
| 1994 Great Dane Trailer | ADM | 10/1/10 | 10/1/13 | 3 | 2,240.00 | 746.67 | 62.22 | | 0.00 | 0 00 | 0.00 | 2,240.00 | 0.00 |
| 2007 Kawasaki | PLANT | 9/29/11 | 9/29/14 | 3 | 7,303.50 | 2,434.50 | 202.88 | 3 | 1825.87 | 0 00 | 0.00 | 7,303 50 | 0.00 |
| 2013 Ford Explorer (Kelly) | ADM | 4/12/13 | 4/12/16 | 3 | 29,454.94 | 9,818.31 | 818.19 | | 2454.57 | 0 00 | 0.00 | 19,636 62 | 9,818.32 |
| 2013 Mercedes (Adam) | ADM | 10/9/13 | 10/9/16 | 3 | 43,970.26 | 14,656.75 | 1,221.40 | 3 | 14656.75 | 4135 30 | 0.00 | 37,112 99 | 6,857.27 |
| 2015 GMC Sierra 250 (Alex) | ADM | 4/24/14 | 4/23/17 | 3 | 73,235.10 | 24,411.70 | 2,034.31 | 8 | 24411.70 | 5298.14 | 0.00 | 45,984 31 | 27,250.79 |
| 2014 Ford Explorer (Tommy) | ADM | 4/25/14 | 4/24/17 | 3 | 28,761.52 | 9,587.17 | 798.93 | | 2396.79 | 0 00 | 0.00 | 8,788 24 | 19,973.28 |
| N Van | ADM | 7/24/14 | 7/23/14 | 2 | 2,000.00 | 666.67 | 55.56 | 5 | 666.67 | 144 69 | 0.00 | 1,089.14 | 910.86 |
| Bartow Ford truck for Kelly Baker | ADM | 4/1/15 | 3/31/18 | 3 | 44,584.55 | 14,861.52 | 1,238.46 | 9 | 11146.14 | 3225.44 | 0.00 | 14,371 58 | 30,212.97 |
| | | | | | 342,085.76 | 110,852.25 | 9,237.69 | | 57,558.49 | 12,803 57 | 0.00 | 247,062 26 | 95,023.50 |

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Central Beef Ind., LLC** |
| | First Name      Middle Name      Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name      Middle Name      Last Name |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION |
| Case number (if known) | **8:16-bk-2366-CPM** |

☐ Check if this is an amended filing

## Official Form 106C

# Schedule C: The Property You Claim as Exempt

**12/15**

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.**

None

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **Central Beef Ind., L.L.C.**

United States Bankruptcy Court for the:  MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)  **8:16-bk-2366-CPM**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                     12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| 2.1 | **BankUnited, N.A.** | Describe debtor's property that is subject to a lien | **$3,524,609.16** | **Undetermined** |
|---|---|---|---|---|
| | Creditor's Name | **All assets** | | |

**7815 NW 148th St.
Hialeah, FL 33016**
Creditor's mailing address

Describe the lien
**Security Interest**

Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **BankUnited, N.A.** | Describe debtor's property that is subject to a lien | $2,876,949.17 | Undetermined |
|---|---|---|---|---|
| | Creditor's Name | **Equipment (Assignee of Bridge Funding Group, Inc.)** | | |

**7815 NW 148th St.
Hialeah, FL 33016**
Creditor's mailing address

Describe the lien
**Security Interest**

Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Central Beef Ind., L.L.C. | | Case number (if know) | 8:16-bk-2366-CPM |
|---|---|---|---|---|
| | Name | | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.3** **BankUnited, N.A.**
Creditor's Name

7815 NW 148th St.
Hialeah, FL 33016
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**All assets**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$5,748,711.15      Undetermined

---

**2.4** **Bridge Funding Group, Inc.**
Creditor's Name

P.O. Box 677
Cockeysville, MD 21030
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**For informational purposes**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00      Undetermined

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.     $12,150,269.48

**Part 2:** **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

---

**Fill in this information to identify the case:**

Debtor name __**Central Beef Ind., L.L.C.**__

United States Bankruptcy Court for the: __MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION__

Case number (if known) __**8:16-bk-2366-CPM**__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address**<br>**3M**<br>**2807 Paysphere Circle**<br>**Chicago, IL 60674**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $289.24 |
| **3.2** | **Nonpriority creditor's name and mailing address**<br>**A-1 Scale Company**<br>**1607 Pinar Dr.**<br>**Orlando, FL 32825**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $1,487.25 |
| **3.3** | **Nonpriority creditor's name and mailing address**<br>**A-Line Fire & Safety, Inc.**<br>**2001 South St.**<br>**Leesburg, FL 34748**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $69.55 |
| **3.4** | **Nonpriority creditor's name and mailing address**<br>**Adam Chernin**<br>**Post Office Box 1302**<br>**Charlotte, NC 28201-1302**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $3,461.54 |

| Debtor | **Central Beef Ind., L.L.C.** | Case number *(if known)* | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$28,910.65** |
|---|---|---|---|

**Airgas Dry Ice**
P.O. Box 951873
Dallas, TX 75395-1873

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$445.75** |
|---|---|---|---|

**Airgas USA, LLC**
Post Office Box 532609
Atlanta, GA 30353-2609

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,500.00** |
|---|---|---|---|

**AJA Import & Export**
8 Oregon Street
Georgetown, MA 01833

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,855.13** |
|---|---|---|---|

**Alchemy Systems, LP**
5301 Riata Park Court
Austin, TX 78727

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,461.54** |
|---|---|---|---|

**Alex Chernin**
571 W. Kings Highway
Center Hill, FL 33514

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$548.94** |
|---|---|---|---|

**All Power, Inc.**
Post Office Box 671
Sioux City, IA 51102

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,150.00** |
|---|---|---|---|

**Alltool Company**
5665 N. Highway 38
Brigham City, UT 84302

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Central Beef Ind., L.L.C.** | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,468.28 |
|---|---|---|---|

**Alpha Chemical**
**Post Office Box 431**
**Stoughton, MA 02072**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,645.00 |
|---|---|---|---|

**American Casting**
**51 Commercial Street**
**Plainview, NY 11803**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $955.15 |
|---|---|---|---|

**American Glove & Safety Supply**
**Post Office Box 589**
**Sumterville, FL 33585**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $57,190.00 |
|---|---|---|---|

**American Pipe & Tank, Inc.**
**418 Cypress Rd.**
**Ocala, FL 34472**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $256.00 |
|---|---|---|---|

**American Toner & Ink Corp.**
**2401 East Atlantic Blvd. #314**
**Pompano Beach, FL 33062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $47,352.00 |
|---|---|---|---|

**Americold Logistics, LLC**
**Post Office Box 78459**
**Milwaukee, WI 53278**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,993.75 |
|---|---|---|---|

**Aqua Clean Environmental Co., Inc.**
**3210 Whitten Rd**
**Lakeland, FL 33811**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| Debtor | **Central Beef Ind., L.L.C.** | | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|---|

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,500.00** |
|---|---|---|---|
| | **Arcadia Stockyard** | ☐ Contingent | |
| | **Post Office Box 1418** | ☐ Unliquidated | |
| | **Arcadia, FL 34265** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$29,399.93** |
|---|---|---|---|
| | **Bellerud** | ☐ Contingent | |
| | **Post Office Box 9195** | ☐ Unliquidated | |
| | **Fargo, ND 58106-9155** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$23,791.13** |
|---|---|---|---|
| | **Bemis Company, Inc.** | ☐ Contingent | |
| | **24815 Network Place** | ☐ Unliquidated | |
| | **Chicago, IL 60673-1248** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,597.70** |
|---|---|---|---|
| | **Bettcher Industries Inc.** | ☐ Contingent | |
| | **6801 State Route 60** | ☐ Unliquidated | |
| | **Vermilion, OH 44089** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$253.47** |
|---|---|---|---|
| | **Bobby Meadows Printing** | ☐ Contingent | |
| | **100 S. Main Street** | ☐ Unliquidated | |
| | **Brooksville, FL 34601** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$41,793.01** |
|---|---|---|---|
| | **Brenntag** | ☐ Contingent | |
| | **3796 Reliable Parkway** | ☐ Unliquidated | |
| | **Chicago, IL 60686** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,103.90** |
|---|---|---|---|
| | **Bright House Networks** | ☐ Contingent | |
| | **Post Office Box 30574** | ☐ Unliquidated | |
| | **Tampa, FL 33630-3574** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

Debtor **Central Beef Ind., L.L.C.**          Case number (if known) **8:16-bk-2366-CPM**

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $624.00 |
|---|---|---|---|
| | **Buchanan Ingersoll & Rooney**<br>**One Oxford Center**<br>**Chicago, IL 60693** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,327.58 |
|---|---|---|---|
| | **Bunzl Processor Division, LLC**<br>**12240 Collections Center Drive**<br>**Chicago, IL 60693** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,668.38 |
|---|---|---|---|
| | **Burnett Electric Motor LLC**<br>**Post Office Box 24**<br>**Lakeland, FL 33802** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $72.65 |
|---|---|---|---|
| | **C&P Technologies**<br>**8628 Eagle Creek Circle**<br>**Savage, MN 55378** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,776.04 |
|---|---|---|---|
| | **Cargill Meat Logistics, Inc.**<br>**Post Office Box 8183**<br>**Wichita, KS 67208-0183** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,855.79 |
|---|---|---|---|
| | **Cert Id LC**<br>**504 N. 4th Street, Suite 201**<br>**Fairfield, IA 52556** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,386.14 |
|---|---|---|---|
| | **Chad Equipment, LLC**<br>**19950 W. 161st St.**<br>**Olathe, KS 66062** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Central Beef Ind., L.L.C.** | Case number *(if known)* | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,127.09** |
|---|---|---|---|

**Chem-Aqua, Inc.**
**23261 Network Place**
**Chicago, IL 60673-1232**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,549.40** |
|---|---|---|---|

**Chicago Meat Group, Inc.**
**4300 Lincoln Ave.**
**Rolling Meadows, IL 60008**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$148.96** |
|---|---|---|---|

**Citrus Auto and Truck Supply**
**Post Office Box 156**
**Bushnell, FL 33513**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,100.00** |
|---|---|---|---|

**CLC Transporting, Inc.**
**8209 New York Ave.**
**Hudson, FL 34667**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,685.00** |
|---|---|---|---|

**Colorado Boxed Beef Co.**
**Dept 970**
**302 Progress Rd**
**Auburndale, FL 33823**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,285.27** |
|---|---|---|---|

**Consolidated Electrical Dist.**
**Post Office Box 30444**
**Tampa, FL 33630**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$616.50** |
|---|---|---|---|

**Continental Brokerage Corp.**
**Post Office Box 242335**
**Montgomery, AL 36124-2335**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Central Beef Ind., L.L.C.** | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$25,339.16** |
|---|---|---|---|

**Crown Equipment Corporation**
**Post Office Box 641173**
**Cincinnati, OH 45264-1173**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,152.85** |
|---|---|---|---|

**Crystal Springs**
**Post Office Box 660579**
**Dallas, TX 75266-0579**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,833.23** |
|---|---|---|---|

**D&M Carriers, LLC dba Freymiller**
**8125 SW 15th St.**
**Oklahoma City, OK 73128**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,020.00** |
|---|---|---|---|

**D&S Pallet Recycle Center**
**2640 NW 35th St.**
**Ocala, FL 34475**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,119.22** |
|---|---|---|---|

**Diversified Instrument Service**
**5901 Oak Grove Road**
**Evansville, IN 47715**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$517.25** |
|---|---|---|---|

**E.G.P., Inc.**
**Post Office Box 1363**
**Orlando, FL 32802**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,277.74** |
|---|---|---|---|

**Ernie Morris Enterprises**
**P.O. Box 818**
**Bushnell, FL 33513**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Central Beef Ind., L.L.C.** | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$82,366.37** |
|---|---|---|---|
| | **FCCI Insurance Group**<br>**P.O. Box 405563**<br>**Atlanta, GA 30384** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$591.59** |
|---|---|---|---|
| | **FedEx**<br>**Post Office Box 660481**<br>**Dallas, TX 75266-0481** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$198,453.10** |
|---|---|---|---|
| | **Fidelity Paper & Supply Corp.**<br>**P.O. Box 376**<br>**East Hanover, NJ 07936** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,473.00** |
|---|---|---|---|
| | **Florida Beef Council, Inc.**<br>**Post Office Box 421929**<br>**Kissimmee, FL 34742-1929** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$610.00** |
|---|---|---|---|
| | **Florida Cattleman & Livestock**<br>**P.O. Box 421403**<br>**Kissimmee, FL 34742** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,039.00** |
|---|---|---|---|
| | **Florida Express Environmental**<br>**Post Office Box 5058**<br>**Ocala, FL 34478-5058** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,884.97** |
|---|---|---|---|
| | **Florida Gulf Packaging**<br>**7520 Westpark Place**<br>**Palmetto, FL 34221** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

| Debtor | **Central Beef Ind., L.L.C.** | | Case number *(if known)* | **8:16-bk-2366-CPM** |
|---|---|---|---|---|
| | Name | | | |

---

**3.54**

**Nonpriority creditor's name and mailing address**
**Florida Industrial Prod.**
**1855 Central Fla Pkwy**
**Orlando, FL 32837**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$310.99**

---

**3.55**

**Nonpriority creditor's name and mailing address**
**Florida Industrial Scale Co.**
**728 Industry Rd.**
**Longwood, FL 32750**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$4,276.00**

---

**3.56**

**Nonpriority creditor's name and mailing address**
**Foss North America, Inc.**
**8091 Wallace Rd.**
**Eden Prairie, MN 55344**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$723.51**

---

**3.57**

**Nonpriority creditor's name and mailing address**
**Freightquote.com**
**1495 Paysphere Circle**
**Chicago, IL 60674**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$378.00**

---

**3.58**

**Nonpriority creditor's name and mailing address**
**G&K Services**
**P.O. Box 842385**
**Boston, MA 02284-2385**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$22,330.85**

---

**3.59**

**Nonpriority creditor's name and mailing address**
**Garcia & Ortiz, P.A.**
**P.O. Box 20929**
**Saint Petersburg, FL 33742**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$3,023.00**

---

**3.60**

**Nonpriority creditor's name and mailing address**
**Greenbay Plastics**
**1028 North Ashland Ave.**
**Green Bay, WI 54303**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$815.81**

---

| Debtor | **Central Beef Ind., L.L.C.** | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.61** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$830.85**

**Hach Company**
**2207 Collections Center Dr.**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.62** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,570.78**

**Halperns Steak Seafood Co.**
**4685 Welcome All Road**
**Atlanta, GA 30349**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.63** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,585.74**

**Hantover Inc.**
**Post Office Box 83152**
**Chicago, IL 60691-0152**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.64** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,725.00**

**Hawkins, Inc.**
**P.O. Box 860263**
**Minneapolis, MN 55486-0263**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.65** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$61,871.98**

**Hillshire Brands**
**3301 Rider Trail S.**
**Earth City, MO 63045**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.66** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$57.75**

**IBM**
**Post Office Box 534151**
**Atlanta, GA 30353-4151**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.67** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Industry Insights & Solutions**
**1040 Big Moss Lake Rd.**
**Lutz, FL 33558**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

---

Debtor   **Central Beef Ind., L.L.C.**                                   Case number (if known)   **8:16-bk-2366-CPM**
_____
Name

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $276.77 |
|---|---|---|---|

**Jarvis Products Corp.**
**33 Anderson Rd.**
**Middletown, CT 06457-4926**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $496.39 |
|---|---|---|---|

**Junior Reed**
**POst Office Box 1111**
**Trenton, FL 32693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,617.68 |
|---|---|---|---|

**Kelly Refrigeration Services**
**1950 W. New Hampshire St.**
**Orlando, FL 32804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,276.56 |
|---|---|---|---|

**Kimball - Midwest**
**Dept. L-2780**
**Columbus, OH 43260-2780**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $332.56 |
|---|---|---|---|

**Kirk's Ice Service, Inc.**
**2601 Timberlake Dr.**
**Orlando, FL 32806-7328**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,060.00 |
|---|---|---|---|

**Knight Transportation Svrc. Inc.**
**Post Office Box 52744**
**Phoenix, AZ 85072**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,400.00 |
|---|---|---|---|

**Kraze Trucking, LLC**
**P.O. Box 95**
**Amherst Junction, WI 54407**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Central Beef Ind., L.L.C.** | | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|---|
| | Name | | | |

| 3.75 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$26,077.77** |
|---|---|---|---|

**Lessors, Inc.**
**1056 Gemini Rd.**
**Eagan, MN 55121**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,352.23** |
|---|---|---|---|

**Louis Pryor Supply, Inc.**
**2487 N. John Young Pkwy.**
**Orlando, FL 32804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$382.24** |
|---|---|---|---|

**Lowery's True Value**
**1305 W C 48**
**Bushnell, FL 33513**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$212.09** |
|---|---|---|---|

**Lowes**
**Post Office Box 530954**
**Atlanta, GA 30353-0954**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$50,032.87** |
|---|---|---|---|

**Marten Transport Services, Ltd.**
**P.O. Box SDS 12-1733**
**Minneapolis, MN 55486-1733**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$8,423.20** |
|---|---|---|---|

**Martin's Bulk Milk Service**
**P.O. Box 276**
**Wilton, WI 54670**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.81 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$170.06** |
|---|---|---|---|

**McMaster-Carr**
**Post Office Box 7690**
**Chicago, IL 60680-7690**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Central Beef Ind., L.L.C.** | | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 3.82 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$11,713.80** |
| | **Midwest Refrigerated Transport** | ☐ Contingent | |
| | **P.O. Box 770** | ☐ Unliquidated | |
| | **Elkhorn, WI 53121** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.83 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,130.28** |
| | **Milling Technologies, Inc.** | ☐ Contingent | |
| | **P.O. Box 1209** | ☐ Unliquidated | |
| | **Winter Park, FL 32790** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.84 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$850.00** |
| | **Miner Florida, Ltd.** | ☐ Contingent | |
| | **11827 Tech Com., #115** | ☐ Unliquidated | |
| | **San Antonio, TX 78233** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.85 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$9,703.16** |
| | **Morton Salt** | ☐ Contingent | |
| | **P.O. Box 93052** | ☐ Unliquidated | |
| | **Chicago, IL 60673-3052** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.86 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,440.00** |
| | **Moses Removal Service** | ☐ Contingent | |
| | **4860 SE Maricamp Road** | ☐ Unliquidated | |
| | **Ocala, FL 34480** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.87 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$28,120.82** |
| | **Motion Industries, Inc.** | ☐ Contingent | |
| | **P.O. Box 504606** | ☐ Unliquidated | |
| | **Saint Louis, MO 63150** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.88 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,600.00** |
| | **National Carriers, Inc.** | ☐ Contingent | |
| | **Post Office Box 871107** | ☐ Unliquidated | |
| | **Kansas City, MO 64187-1107** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Central Beef Ind., L.L.C.** | Case number *(if known)* | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.89** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$171.05**

**Package All**
655 Church Street
Bayport, NY 11705

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.90** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,084.01**

**Packers Chemical Company**
P.O. Box 3195
Dubuque, IA 52004-3195

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.91** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,734.50**

**Phenix Specialty Films, LLC**
Post Office Box 15452
Fernandina Beach, FL 32035

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.92** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,323.00**

**Pipe Pros Inc.**
702 E. Reynolds Street
Plant City, FL 33563

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.93** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$768.00**

**Plant Technicians, Inc.**
P.O. Box 447
Fruitland Park, FL 34731

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.94** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Undetermined**

**Praxair, Inc.**
7000 High Grove Blvd.
Willowbrook, IL 60527

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.95** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,600.00**

**Prime Star Trucking, LLC**
Post Office Box 920
Postville, IA 52162

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Central Beef Ind., L.L.C.** | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.96** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$59,693.16**

**QVest**
**1101 8th St., Unit 1**
**Greeley, CO 80631**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.97** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$420.00**

**R&N Control Trouble Shooting**
**4798 S. Florida Ave.**
**Lakeland, FL 33813**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.98** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$15,165.24**

**R.A. Jones & Co.**
**2701 Crescent Springs Rd.**
**Covington, KY 41017-1504**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.99** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,084.78**

**R.M. Myers Company, Inc.**
**4505 Lexington Ave.**
**Jacksonville, FL 32210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.100** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$935.10**

**Radio One-Comm. Svc. Co.**
**7041 Grand National #116**
**Orlando, FL 32819-8988**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.101** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$257.67**

**RefrigiWear**
**P.O. Box 39**
**Dahlonega, GA 30533**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.102** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$251.45**

**Republic Voice & Data**
**7790 Professional Place**
**Tampa, FL 33637-6742**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Central Beef Ind., L.L.C.** | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.103** | Nonpriority creditor's name and mailing address
**Ring Power Corporation**
**Post Office Box 935004**
**Atlanta, GA 31193-5004**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$68.01**

---

**3.104** | Nonpriority creditor's name and mailing address
**Robert Reiser & Co., Inc.**
**725 Dedham St.**
**Canton, MA 02021**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**Undetermined**

---

**3.105** | Nonpriority creditor's name and mailing address
**Rochester Midland Corp.**
**P.O. Box 64462**
**Rochester, NY 14624-6862**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$45,235.19**

---

**3.106** | Nonpriority creditor's name and mailing address
**Rome, Ltd.**
**P.O. Box 186**
**Sheldon, IA 51201**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$2,455.29**

---

**3.107** | Nonpriority creditor's name and mailing address
**Roto-Rooter**
**Post Office Box 1008**
**Tavares, FL 32778**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$695.00**

---

**3.108** | Nonpriority creditor's name and mailing address
**Rowland Transportation, Inc.**
**Post Office Box 990**
**Dade City, FL 33526**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$3,000.00**

---

**3.109** | Nonpriority creditor's name and mailing address
**Sea Reaches Partners**
**8 Cherry St.**
**Danvers, MA 01923**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

| Debtor | **Central Beef Ind., L.L.C.** | Case number *(if known)* | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

| 3.110 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $42,875.82 |
|---|---|---|---|

**Silliker, Inc.**
**3155 Paysphere Circle**
**Chicago, IL 60674-3155**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.111 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $4,314.89 |
|---|---|---|---|

**Specialty Electronic Systems**
**37919 Heather Plaza**
**Dade City, FL 33525**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.112 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $9,461.01 |
|---|---|---|---|

**Spiritas Foods**
**7008 Yamini Dr.**
**Dallas, TX 75230**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.113 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $2,239.72 |
|---|---|---|---|

**Stalmic Distributors, Inc.**
**Post Office Box 177**
**Townsend, GA 31331**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.114 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $16,789.10 |
|---|---|---|---|

**Stauffer Glove & Safety**
**P.O. Box 45**
**Red Hill, PA 18076**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.115 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $4,927.57 |
|---|---|---|---|

**Stone Petroleum Products, Inc.**
**P.O. Box 939**
**Ocala, FL 34478**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.116 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $21,430.55 |
|---|---|---|---|

**Suburban Propane**
**412 S. Main St.**
**Wildwood, FL 34785**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Central Beef Ind., L.L.C.** | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

---

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,509.08 |
|---|---|---|---|

**Terminix**
**Post Office Box 742592**
**Cincinnati, OH 45274-2592**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $633.20 |
|---|---|---|---|

**Thermal Tech, Inc.**
**5141 Forsyth Commerce Rd.**
**Orlando, FL 32807**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $27,211.13 |
|---|---|---|---|

**Time Definite Services, Inc.**
**1360 Madeline Lane**
**Elgin, IL 60124**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $270.00 |
|---|---|---|---|

**Tissue Culture Biologicals**
**P.O. Box 2048**
**Los Alamitos, CA 90720**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,034.00 |
|---|---|---|---|

**Total Maintenance Solutions**
**3407 78th Ave. W.**
**Rock Island, IL 61201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,410.21 |
|---|---|---|---|

**Tru Hone Corporation**
**1721 N.E. 19th Ave.**
**Ocala, FL 34470**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,409.84 |
|---|---|---|---|

**Tufco Industrial Flooring, Inc.**
**30906 Suneagle Drive**
**Mount Dora, FL 32757**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Central Beef Ind., L.L.C.** | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.124** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$480.16**

**United Parcel Service**
**Post Office 7247-0244**
**Philadelphia, PA 19170-0001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.125** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,195.68**

**United Rentals, Inc.**
**Post Office Box 100711**
**Atlanta, GA 30384-0711**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.126** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,204.22**

**United States Cold Storage**
**Post Office Box 934893**
**Atlanta, GA 31193**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.127** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$144.00**

**US Healthworks Medical Group**
**P.O. Box 404473**
**Atlanta, GA 30384**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.128** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$96,886.36**

**USDA Food Safety & Inspections**
**US Bank - FSIS Lockbox**
**Saint Louis, MO 63197-9001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.129** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$47,117.96**

**USDA Grading and Verification Division**
**Acct. # 3098195**
**Saint Louis, MO 63179-0304**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.130** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,275.44**

**Veritiv Operating Co. fka Unisource**
**1000 Abernathy Rd. NE**
**Building 400, Suite 1700**
**Atlanta, GA 30328**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Central Beef Ind., L.L.C.** | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.131** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$221.57**

**VMR International Inc.**
**Post Office Box 640169**
**Pittsburgh, PA 15264-0169**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.132** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,845.55**

**W.W. Grainger, Inc.**
**Dept. 852165257**
**Kansas City, MO 64141-6267**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.133** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,906.21**

**Walbon & Company, Inc.**
**c/o Lockbox #9252**
**Minneapolis, MN 55440-9438**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.134** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,343.39**

**Waste Management. Inc.**
**Post Office Box 105453**
**Atlanta, GA 30348**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.135** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$529.60**

**Webster Farm Supply**
**P.O. Box 118**
**Webster, FL 33597**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.136** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10,282.90**

**Weiser Security Service, Inc.**
**P.O. Box 51720**
**New Orleans, LA 70151-1720**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.137** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$181.38**

**Wireless Ventures, LLC**
**Post Office Box 890378**
**Charlotte, NC 28289-0378**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Debtor | **Central Beef Ind., L.L.C.** | Case number (if known) | **8:16-bk-2366-CPM** |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | | 5a. | $          0.00 |
| **5b. Total claims from Part 2** | | 5b. + | $          1,474,619.92 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | | 5c. | $          1,474,619.92 |

**Fill in this information to identify the case:**

Debtor name **Central Beef Ind., L.L.C.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known) **8:16-bk-2366-CPM**

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Contract for Payroll Services** |
| State the term remaining | **ADP** |
| List the contract number of any government contract | **4900 W. Tampa St.** **Tampa, FL 33609** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **Inedible Beef Slaughter Purchase Agreement** |
| State the term remaining | **Griffin Industries, LLC** |
| List the contract number of any government contract | **1001 Orient Rd.** **Tampa, FL 33619** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease - Injection system, nozzle, supply header, filter header** |
| State the term remaining | **Praxair, Inc.** |
| List the contract number of any government contract | **7000 High Grove Blvd.** **Willowbrook, IL 60527** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Central Beef Ind., L.L.C.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:16-bk-2366-CPM**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                                12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **C B I Management/Administration, LLC** | **and 5C of Central Florida, LLLP** | **BankUnited, N.A.** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **C B I Management/Administration, LLC** | **and 5C of Central Florida, LLLP** | **BankUnited, N.A.** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **C B I Management/Administration, LLC** | **and 5C of Central Florida, LLLP** | **BankUnited, N.A.** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |

Fill in this information to identify the case:

Debtor name    **Central Beef Ind., L.L.C.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:16-bk-2366-CPM**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
- ■ *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
- ■ *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
- ■ *Schedule H: Codebtors (Official Form 206H)*
- ■ *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
- ☐ *Amended Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **4/13/16**          x _____
                                    Signature of individual signing on behalf of debtor

                                    **Paul Beutler**
                                    Printed name

                                    **Chief Financial Officer**
                                    Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name      **Central Beef Ind., L.L.C.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:16-bk-2366-CPM**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                12/15

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** | ■ Operating a business<br>☐ Other _____ | $28,390,777.34 |
| **For prior year:** 2015 | ■ Operating a business<br>☐ Other _____ | $164,300,000.00 |
| **For year before that:** 2014 | ■ Operating a business<br>☐ Other _____ | $171,900,000.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

| Debtor | **Central Beef Ind., L.L.C.** | | Case number *(if known)* | **8:16-bk-2366-CPM** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See attachment** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **5C of Central Florida, LLLP**<br><br>     **Affiliate** | **Various** | **$21,821.18** | **Amount listed is for lease payments 2016 YTD - accounting entries** |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:**    **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

paul    Date: 03/29/16  8:52 AM                    CENTRAL BEEF IND. LLC                                    Page    1
                                                   HISTORICAL CHECK REPORT

| Check # | -------------- Vendor --------------- | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 1812 adp | ADP TX/FINCL SVC | Clear | 12/23/15 | 29419.90 |
| 1813 adp | ADP TX/FINCL SVC | Clear | 12/23/15 | 3032.05 |
| 1814 adp | ADP TX/FINCL SVC | Clear | 12/28/15 | 1368.95 |
| 1815 cherad | Adam Chernin | Clear | 12/31/15 | 6923.08 |
| 1816 cheral | Alex Chernin | Clear | 12/31/15 | 6923.08 |
| 1817 adp | ADP TX/FINCL SVC | Clear | 12/30/15 | 21974.66 |
| 1818 adp | ADP TX/FINCL SVC | Clear | 12/30/15 | 3090.11 |
| 1819 adp | ADP TX/FINCL SVC | Clear | 01/04/16 | 556.21 |
| 1821 banku | BankUnited | Clear | 01/15/16 | 6298.92 |
| 1822 cherad | Adam Chernin | Clear | 01/13/16 | 3461.54 |
| 1823 cheral | Alex Chernin | Clear | 01/15/16 | 6923.08 |
| 1825 cherad | Adam Chernin | Clear | 01/19/16 | 3461.54 |
| 1826 adp | ADP TX/FINCL SVC | Clear | 01/07/16 | 26545.90 |
| 1827 adp | ADP TX/FINCL SVC | Clear | 01/07/16 | 3039.14 |
| 1828 adp | ADP TX/FINCL SVC | Clear | 01/08/16 | 540.85 |
| 1829 adp | ADP TX/FINCL SVC | Clear | 01/14/16 | 33106.94 |
| 1830 adp | ADP TX/FINCL SVC | Clear | 01/14/16 | 2830.68 |
| 1831 adp | ADP TX/FINCL SVC | Clear | 01/15/16 | 523.57 |
| 1832 adp | ADP TX/FINCL SVC | Clear | 01/21/16 | 31932.29 |
| 1833 adp | ADP TX/FINCL SVC | Clear | 01/21/16 | 2946.44 |
| 1834 adp | ADP TX/FINCL SVC | Clear | 01/22/16 | 1145.35 |
| 1835 cherad | Adam Chernin | Clear | 01/29/16 | 6923.08 |
| 1836 cheral | Alex Chernin | Clear | 01/29/16 | 6923.08 |
| 1837 adp | ADP TX/FINCL SVC | Clear | 01/28/16 | 31602.76 |
| 1838 adp | ADP TX/FINCL SVC | Clear | 01/28/16 | 2893.15 |
| 1839 adp | ADP TX/FINCL SVC | Clear | 01/29/16 | 546.61 |
| 1840 banku | BankUnited | Clear | 02/15/16 | 6922.14 |
| 1842 adp | ADP TX/FINCL SVC | Clear | 02/04/16 | 31568.55 |
| 1843 adp | ADP TX/FINCL SVC | Clear | 02/04/16 | 2992.58 |
| 1844 adp | ADP TX/FINCL SVC | Clear | 02/05/16 | 544.69 |
| 1845 adp | ADP TX/FINCL SVC | Clear | 02/11/16 | 29361.22 |
| 1846 adp | ADP TX/FINCL SVC | Clear | 02/11/16 | 2969.55 |
| 1847 cherad | Adam Chernin | Clear | 02/12/16 | 6923.08 |
| 1848 cheral | Alex Chernin | Clear | 02/12/16 | 6923.08 |
| 1849 adp | ADP TX/FINCL SVC | Clear | 02/12/16 | 560.05 |
| 1850 cherad | Adam Chernin | Clear | 02/26/16 | 6923.08 |
| 1851 cheral | Alex Chernin | Clear | 02/26/16 | 6923.08 |
| 1852 adp | ADP TX/FINCL SVC | Clear | 02/18/16 | 28118.58 |
| 1853 adp | ADP TX/FINCL SVC | Clear | 02/18/16 | 2971.30 |
| 1854 adp | ADP TX/FINCL SVC | Clear | 02/19/16 | 527.41 |
| 1856 adp | ADP TX/FINCL SVC | Clear | 02/25/16 | 31488.73 |
| 1857 adp | ADP TX/FINCL SVC | Clear | 02/25/16 | 2744.16 |
| 1858 adp | ADP TX/FINCL SVC | Clear | 02/26/16 | 1135.75 |
| 1859 banku | BankUnited | Clear | 03/15/16 | 11240.87 |
| 1861 adp | ADP TX/FINCL SVC | Clear | 03/03/16 | 26639.22 |
| 1862 adp | ADP TX/FINCL SVC | Clear | 03/03/16 | 2871.81 |
| 1863 adp | ADP TX/FINCL SVC | Clear | 03/03/16 | 3943.25 |
| 1864 adp | ADP TX/FINCL SVC | Clear | 03/04/16 | 519.73 |
| 1865 cherad | Adam Chernin | Clear | 03/11/16 | 6923.08 |
| 1866 cheral | Alex Chernin | Clear | 03/11/16 | 6923.08 |
| 1867 adp | ADP TX/FINCL SVC | Clear | 03/10/16 | 26480.68 |
| 1869 adp | ADP TX/FINCL SVC | Clear | 03/10/16 | 2839.40 |
| 1870 adp | ADP TX/FINCL SVC | Clear | 03/11/16 | 515.89 |
| 1871 stich | Stichter, Riedel, Blain & | Clear | 03/18/16 | 100000.00 |
| 1872 adp | ADP TX/FINCL SVC | Clear | 03/18/16 | 22060.03 |
| 1873 adp | ADP TX/FINCL SVC | Clear | 03/17/16 | 3045.77 |
| 1875 adp | ADP TX/FINCL SVC | Clear | 03/18/16 | 519.73 |

CENTRAL BEEF IND. LLC
HISTORICAL CHECK REPORT

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|---|
| 1878 | pcei | PCE Investment Banking | Clear | 03/18/16 | 75000.00 |
| 36072 | casu | Joseph Montero | Void | 01/06/16 | -39.04 |
| 36282 | casu | Larry Brown | Void | 01/06/16 | -58.64 |
| 37584 | casu | Dreana Adeniji | Void | 01/06/16 | -72.68 |
| 38250 | casu | Flerida Coronado | Void | 01/06/16 | -92.23 |
| 39313 | sill | Silliker, Inc. | Void | 12/23/15 | -3265.61 |
| 39862 | sill | Silliker, Inc. | Void | 12/23/15 | -2093.85 |
| 39881 | amerg | American Glove & Safety Supply | Clear | 12/23/15 | 335.80 |
| 39882 | beut | Paul R. Beutler | Clear | 12/23/15 | 725.00 |
| 39883 | bridg | Bridgefield Casualty | Clear | 12/23/15 | 1258.13 |
| 39884 | caps | C & P Technologies | Clear | 12/23/15 | 1516.99 |
| 39885 | carg | Cargill Meat Logistics, Inc. | Clear | 12/23/15 | 4225.04 |
| 39886 | casu | Billy Sprouse | Out | 12/23/15 | 64.18 |
| 39887 | cenb | Central Beef Ind., LLC | Clear | 12/23/15 | 49000.00 |
| 39888 | clemo | Clermont Mowers & Equipment | Clear | 12/23/15 | 449.62 |
| 39889 | cryst | Crystal Springs | Clear | 12/23/15 | 958.19 |
| 39890 | erni | Ernie Morris Enterprises | Out | 12/23/15 | 542.22 |
| | | | Void | 12/23/15 | -542.22 |
| 39891 | fidel | Fidelity Paper & Supply Corp. | Clear | 12/23/15 | 15378.80 |
| 39892 | frey | D & M Carriers, LLC DBA | Clear | 12/23/15 | 3500.00 |
| 39893 | g&kse | G & K Services | Clear | 12/23/15 | 8979.97 |
| 39894 | greba | Greenbay Plastics | Clear | 12/23/15 | 432.24 |
| 39895 | grsl | GRS Logistics & Warehousing | Clear | 12/23/15 | 1400.00 |
| 39896 | halp | Halperns Steak Seafood Co | Clear | 12/23/15 | 277.58 |
| 39897 | hant | Hantover Inc. | Clear | 12/23/15 | 2466.10 |
| 39898 | kimb | Kimball - Midwest | Clear | 12/23/15 | 483.11 |
| 39899 | lepwe | Wesley Leppin | Clear | 12/23/15 | 1454.00 |
| 39900 | less | Lessors, Inc. | Clear | 12/23/15 | 4158.95 |
| 39901 | marte | Marten Transport Services, LTD | Clear | 12/23/15 | 8293.30 |
| 39902 | moses | Moses Removal Service | Clear | 12/23/15 | 1480.00 |
| 39903 | moti | Motion Industries, Inc. | Clear | 12/23/15 | 1868.56 |
| 39904 | nalt | National Carriers, Inc. | Clear | 12/23/15 | 4200.00 |
| 39905 | pipep | Pipe Pros Inc. | Clear | 12/23/15 | 1890.00 |
| 39906 | qvest | QVEST | Clear | 12/23/15 | 15784.64 |
| 39907 | roto | Roto-Rooter | Clear | 12/23/15 | 1370.00 |
| 39908 | rowl | Rowland Transportation, Inc. | Clear | 12/23/15 | 1200.00 |
| 39909 | spir | Spiritas Foods | Clear | 12/23/15 | 6907.05 |
| 39910 | stal | Stalmic Distributors, Inc. | Clear | 12/23/15 | 1351.68 |
| 39911 | stone | Stone Petroleum Products, Inc. | Clear | 12/23/15 | 567.30 |
| 39912 | subur | Suburban Propane | Clear | 12/23/15 | 7113.85 |
| 39913 | subur2 | Suburban Propane | Clear | 12/23/15 | 52.18 |
| 39914 | ups | United Parcel Service | Clear | 12/23/15 | 183.22 |
| 39915 | usda | USDA-Food Safety & Inspection | Clear | 12/23/15 | 27629.03 |
| 39916 | usdag | USDA-Grading and Verification | Out | 12/23/15 | 1952.00 |
| | | | Void | 12/23/15 | -1952.00 |
| 39917 | weiser | Weiser Security Service, Inc. | Clear | 12/23/15 | 2553.63 |
| 39918 | yrc | YRC Freight (RDWY) | Clear | 12/23/15 | 178.33 |
| 39919 | abcr | ABC Research | Clear | 12/30/15 | 6637.00 |
| 39920 | airdi | Airgas Dry Ice | Clear | 12/30/15 | 6406.29 |
| 39921 | airg | Airgas USA, LLC | Clear | 12/30/15 | 403.18 |
| 39922 | alphac | Alpha Chemical | Clear | 12/30/15 | 17482.19 |
| 39923 | amep | American Pipe & Tank, Inc. | Clear | 12/30/15 | 5040.00 |
| 39924 | aquapu | Aqua Pure Water & Sewage Ser. | Clear | 12/30/15 | 4950.00 |
| 39925 | bell | Bellerud | Clear | 12/30/15 | 16376.08 |
| 39926 | bettc | Bettcher Industries Inc. | Clear | 12/30/15 | 476.58 |
| 39927 | bren | Brenntag | Clear | 12/30/15 | 406.07 |
| 39928 | burn | Burnett Electric Motor LLC | Clear | 12/30/15 | 784.31 |

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|---|
| 39929 | cenb | Central Beef Ind., LLC | Clear | 12/30/15 | 50000.00 |
| 39930 | chad | Chad Equipment LLC | Clear | 12/30/15 | 171.71 |
| 39931 | colob | Colorado Boxed Beef Co. | Clear | 12/30/15 | 2345.00 |
| 39932 | curw | Bemis Company, Inc. | Clear | 12/30/15 | 3600.00 |
| 39933 | d&spa | D & S Pallet | Clear | 12/30/15 | 2160.00 |
| 39934 | eakrig | G.E. Eakright | Clear | 12/30/15 | 731.25 |
| 39935 | egp | E.G.P., Inc. | Clear | 12/30/15 | 264.75 |
| 39936 | erni | Ernie Morris Enterprises | Clear | 12/30/15 | 542.22 |
| 39937 | fedx | FedEx | Clear | 12/30/15 | 494.51 |
| 39938 | fidel | Fidelity Paper & Supply Corp. | Clear | 12/30/15 | 14009.60 |
| 39939 | floex | Florida Express Environmental | Clear | 12/30/15 | 3490.84 |
| 39940 | grsl | GRS Logistics & Warehousing | Clear | 12/30/15 | 700.00 |
| 39941 | hawk | Hawkins, Inc. | Clear | 12/30/15 | 499.50 |
| 39942 | heal | US HealthWorks Medical Grp | Clear | 12/30/15 | 136.00 |
| 39943 | ibmc | IBM | Clear | 12/30/15 | 57.75 |
| 39944 | kell | Kelly Refrigeration Services | Clear | 12/30/15 | 1984.00 |
| 39945 | kimb | Kimball - Midwest | Clear | 12/30/15 | 1830.90 |
| 39946 | kraz | Kraze Trucking, LLC | Clear | 12/30/15 | 1442.03 |
| 39947 | less | Lessors, Inc. | Clear | 12/30/15 | 5613.90 |
| 39948 | lowes | Lowes | Clear | 12/30/15 | 154.57 |
| 39949 | lubr | Lubrication Engineeres, Inc. | Clear | 12/30/15 | 135.08 |
| 39950 | marte | Marten Transport Services, LTD | Clear | 12/30/15 | 3837.01 |
| 39951 | martib | Martin's Bulk Milk Service, | Clear | 12/30/15 | 1830.00 |
| 39952 | milli | Milling Technologies Inc. | Clear | 12/30/15 | 11001.53 |
| 39953 | mort | Morton Salt | Clear | 12/30/15 | 3053.90 |
| 39954 | moti | Motion Industries, Inc. | Clear | 12/30/15 | 789.67 |
| 39955 | nalt | National Carriers, Inc. | Clear | 12/30/15 | 700.00 |
| 39956 | phen | Phenix Specialty Films, LLC | Clear | 12/30/15 | 5331.84 |
| 39957 | prax | Praxair, Inc. | Clear | 12/30/15 | 4037.37 |
| 39958 | qvest | QVEST | Clear | 12/30/15 | 15784.64 |
| 39959 | reiser | Reiser | Clear | 12/30/15 | 1074.93 |
| 39960 | rowl | Rowland Transportation, Inc. | Clear | 12/30/15 | 2400.00 |
| 39961 | spir | Spiritas Foods | Clear | 12/30/15 | 8326.51 |
| 39962 | stew | Stewart Stainless Supply, Inc. | Clear | 12/30/15 | 1257.97 |
| 39963 | tdsi | Time Definite Services, Inc | Clear | 12/30/15 | 1020.00 |
| 39964 | threem | 3M | Clear | 12/30/15 | 692.66 |
| 39965 | tiss | Tissue Culture Biologicals | Clear | 12/30/15 | 270.00 |
| 39966 | unis | Unisource Worldwide, Inc. | Clear | 12/30/15 | 1021.72 |
| 39967 | warra | Raeni Ware | Out | 12/30/15 | 67.99 |
| | | | Void | 12/30/15 | -67.99 |
| 39968 | wast | Waste Management Inc. of Fl. | Clear | 12/30/15 | 3207.29 |
| 39969 | webs | Webster Farm Supply | Clear | 12/30/15 | 66.93 |
| 39970 | websc | Weber Scientific | Clear | 12/30/15 | 30.77 |
| 39971 | weiser | Weiser Security Service, Inc. | Clear | 12/30/15 | 2553.63 |
| 39972 | wwgr | W. W. Grainger, Inc. | Clear | 12/30/15 | 2396.68 |
| 39973 | warra | Raeni Ware | Clear | 12/30/15 | 264.42 |
| 39974 | alsc | A-1 Scale Company | Clear | 01/07/16 | 210.00 |
| 39975 | aaa | AAA Financial Services | Clear | 01/07/16 | 8708.34 |
| 39976 | abcr | ABC Research | Clear | 01/07/16 | 5851.00 |
| 39977 | agrico | Prime Star Trucking, LLC | Clear | 01/07/16 | 1900.00 |
| 39978 | airdi | Airgas Dry Ice | Clear | 01/07/16 | 7768.70 |
| 39979 | allpow | All Power, Inc. | Clear | 01/07/16 | 714.00 |
| 39980 | amep | American Pipe & Tank, Inc. | Clear | 01/07/16 | 5040.00 |
| 39981 | amerg | American Glove & Safety Supply | Clear | 01/07/16 | 80.38 |
| 39982 | amex | American Express | Clear | 01/07/16 | 847.97 |
| 39983 | anco | Chem-Aqua, Inc | Clear | 01/07/16 | 10115.31 |
| 39984 | aqua | Aqua Clean | Clear | 01/07/16 | 937.50 |

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|---|
| 39985 | baker | Kelly Baker | Clear | 01/07/16 | 353.83 |
| 39986 | barne | Barnett,Bolt,Kirkwood,Long & | Clear | 01/07/16 | 3565.50 |
| 39987 | bell | Bellerud | Clear | 01/07/16 | 9226.34 |
| 39988 | bren | Brenntag | Clear | 01/07/16 | 5483.95 |
| 39989 | bunz | Bunzl Processor Division, LLC | Clear | 01/07/16 | 7902.18 |
| 39990 | carg | Cargill Meat Logistics, Inc. | Clear | 01/07/16 | 2704.36 |
| 39991 | casu | Jose Rodriguez | Clear | 01/07/16 | 42.06 |
| 39992 | cenb | Central Beef Ind., LLC | Clear | 01/07/16 | 30000.00 |
| 39993 | cheral | Alex Chernin | Clear | 01/07/16 | 2835.61 |
| 39994 | city | City of Center Hill | Clear | 01/07/16 | 57.73 |
| 39995 | citye | City Electric Supply | Clear | 01/07/16 | 416.33 |
| 39996 | crown | Crown Equipment Corporation | Clear | 01/07/16 | 22.26 |
| 39997 | curw | Bemis Company, Inc. | Clear | 01/07/16 | 8040.03 |
| 39998 | eakrig | G.E. Eakright | Clear | 01/07/16 | 1462.50 |
| 39999 | fidel | Fidelity Paper & Supply Corp. | Clear | 01/07/16 | 22020.74 |
| 40000 | fldepr | Florida Department of Revenue | Clear | 01/07/16 | 789.16 |
| 40001 | frei | Freightquote.com | Clear | 01/07/16 | 796.00 |
| 40002 | frey | D & M Carriers, LLC DBA | Clear | 01/07/16 | 700.00 |
| 40003 | g&kse | G & K Services | Clear | 01/07/16 | 7558.13 |
| 40004 | hant | Hantover Inc. | Clear | 01/07/16 | 588.08 |
| 40005 | hawk | Hawkins, Inc. | Clear | 01/07/16 | 655.50 |
| 40006 | indi | Industry Insights & Solutions | Clear | 01/07/16 | 20370.75 |
| 40007 | kcel | KC Electric, Inc. | Clear | 01/07/16 | 94.00 |
| 40008 | kell | Kelly Refrigeration Services | Clear | 01/07/16 | 1950.68 |
| 40009 | kimb | Kimball - Midwest | Clear | 01/07/16 | 985.85 |
| 40010 | kraz | Kraze Trucking, LLC | Clear | 01/07/16 | 2100.00 |
| 40011 | lepwe | Wesley Leppin | Clear | 01/07/16 | 2680.50 |
| 40012 | less | Lessors, Inc. | Clear | 01/07/16 | 4417.22 |
| 40013 | maja | MAJA Food-Technology | Clear | 01/07/16 | 278.79 |
| 40014 | marte | Marten Transport Services, LTD | Clear | 01/07/16 | 4354.24 |
| 40015 | mett | Mettler Toledo | Clear | 01/07/16 | 5414.00 |
| 40016 | milli | Milling Technologies Inc. | Clear | 01/07/16 | 933.15 |
| 40017 | mort | Morton Salt | Clear | 01/07/16 | 529.20 |
| 40018 | moti | Motion Industries, Inc. | Clear | 01/07/16 | 1217.82 |
| 40019 | phen | Phenix Specialty Films, LLC | Clear | 01/07/16 | 7109.12 |
| 40020 | prog | Duke Energy | Clear | 01/07/16 | 310.07 |
| 40021 | qvest | QVEST | Clear | 01/07/16 | 15784.64 |
| 40022 | roch | Rochester Midland Corporation | Clear | 01/07/16 | 26933.96 |
| 40023 | rowl | Rowland Transportation, Inc. | Clear | 01/07/16 | 600.00 |
| 40024 | schus | Schuster Co. | Clear | 01/07/16 | 470.34 |
| 40025 | sear | Sea Reaches Partners | Clear | 01/07/16 | 5325.00 |
| 40026 | spir | Spiritas Foods | Clear | 01/07/16 | 9106.71 |
| 40027 | stau | Stauffer Glove & Safety | Clear | 01/07/16 | 12111.64 |
| 40028 | stone | Stone Petroleum Products, Inc. | Clear | 01/07/16 | 647.40 |
| 40029 | subur | Suburban Propane | Clear | 01/07/16 | 13279.11 |
| 40030 | subur2 | Suburban Propane | Clear | 01/07/16 | 28.25 |
| 40031 | unis | Unisource Worldwide, Inc. | Clear | 01/07/16 | 2559.51 |
| 40032 | united | United States Postmaster | Clear | 01/07/16 | 490.00 |
| 40033 | veriz | Verizon Wireless | Clear | 01/07/16 | 578.39 |
| 40034 | versa | Americold Logistics, LLC | Clear | 01/07/16 | 225.74 |
| 40035 | walb | Walbon & Company, Inc. | Clear | 01/07/16 | 4241.38 |
| 40036 | weiser | Weiser Security Service, Inc. | Clear | 01/07/16 | 2436.60 |
| 40037 | wwgr | W. W. Grainger, Inc. | Clear | 01/07/16 | 2880.37 |
| 40038 | loan | Bryan Torres Laporte | Clear | 01/12/16 | 1500.00 |
| 40039 | aaac | AAA Cooper Transportation | Clear | 01/14/16 | 754.66 |
| 40040 | abcr | ABC Research | Clear | 01/14/16 | 6588.00 |
| 40041 | airg | Airgas USA, LLC | Clear | 01/14/16 | 61.48 |

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---------|------|------------------------------|-------|----------|----------|
| 40042 | alch | Alchemy Systems, LP | Clear | 01/14/16 | 375.00 |
| 40043 | amep | American Pipe & Tank, Inc. | Clear | 01/14/16 | 5040.00 |
| 40044 | amerg | American Glove & Safety Supply | Clear | 01/14/16 | 213.31 |
| 40045 | baker | Kelly Baker | Clear | 01/14/16 | 179.35 |
| 40046 | bluec | Florida Blue | Clear | 01/14/16 | 42523.61 |
| 40047 | bobb | Bobby Meadows Printing | Clear | 01/14/16 | 423.42 |
| 40048 | bunz | Bunzl Processor Division, LLC | Clear | 01/14/16 | 1096.38 |
| 40049 | caps | C & P Technologies | Clear | 01/14/16 | 5775.00 |
| 40050 | casu | Danielle Sanchez | Clear | 01/14/16 | 72.61 |
| 40051 | casu | Jose Rivera Perez | Clear | 01/14/16 | 46.43 |
| 40052 | cenb | Central Beef Ind., LLC | Clear | 01/14/16 | 65000.00 |
| 40053 | cheral | Alex Chernin | Clear | 01/14/16 | 850.01 |
| 40054 | chic | Chicago Meat Group Inc. | Clear | 01/14/16 | 799.80 |
| 40055 | citye | City Electric Supply | Clear | 01/14/16 | 115.09 |
| 40056 | colo | Colonial Packaging | Clear | 01/14/16 | 1821.60 |
| 40057 | colob | Colorado Boxed Beef Co. | Clear | 01/14/16 | 2790.00 |
| 40058 | cons | Consolidated Electrical Dist. | Clear | 01/14/16 | 880.33 |
| 40059 | curw | Bemis Company, Inc. | Clear | 01/14/16 | 11876.36 |
| 40060 | eakrig | G.E. Eakright | Clear | 01/14/16 | 900.00 |
| 40061 | erni | Ernie Morris Enterprises | Clear | 01/14/16 | 1227.09 |
| 40062 | fidel | Fidelity Paper & Supply Corp. | Clear | 01/14/16 | 30225.70 |
| 40063 | floex | Florida Express Environmental | Clear | 01/14/16 | 1745.42 |
| 40064 | frei | Freightquote.com | Clear | 01/14/16 | 298.00 |
| 40065 | frey | D & M Carriers, LLC DBA | Clear | 01/14/16 | 4600.00 |
| 40066 | g&kse | G & K Services | Clear | 01/14/16 | 5337.74 |
| 40067 | grayb | Graybar | Clear | 01/14/16 | 822.62 |
| 40068 | halp | Halperns Steak Seafood Co | Clear | 01/14/16 | 1189.55 |
| 40069 | hawk | Hawkins, Inc. | Clear | 01/14/16 | 1278.50 |
| 40070 | kimb | Kimball - Midwest | Clear | 01/14/16 | 913.71 |
| 40071 | kraz | Kraze Trucking, LLC | Clear | 01/14/16 | 1050.00 |
| 40072 | lepwe | Wesley Leppin | Clear | 01/14/16 | 1573.00 |
| 40073 | less | Lessors, Inc. | Clear | 01/14/16 | 3860.50 |
| 40074 | lowes | Lowes | Clear | 01/14/16 | 173.24 |
| 40075 | marte | Marten Transport Services, LTD | Clear | 01/14/16 | 6907.49 |
| 40076 | martib | Martin's Bulk Milk Service, | Clear | 01/14/16 | 2345.00 |
| 40077 | milli | Milling Technologies Inc. | Clear | 01/14/16 | 1299.63 |
| 40078 | moses | Moses Removal Service | Clear | 01/14/16 | 1660.00 |
| 40079 | nalt | National Carriers, Inc. | Clear | 01/14/16 | 4150.00 |
| 40080 | nsite | NSite Engineering, LLC | Clear | 01/14/16 | 2854.22 |
| 40081 | pallr | Pallet Recycle of Alabama, Inc | Clear | 01/14/16 | 2837.00 |
| 40082 | pettc | Petty Cash | Clear | 01/14/16 | 372.86 |
| 40083 | plan | Plant Technicians, Inc. | Clear | 01/14/16 | 340.00 |
| 40084 | prax | Praxair, Inc. | Clear | 01/14/16 | 1765.50 |
| 40085 | prog | Duke Energy | Clear | 01/14/16 | 83477.10 |
| 40086 | qvest | QVEST | Clear | 01/14/16 | 15784.64 |
| 40087 | radi | Radio One-Comm. Svc. Co. | Clear | 01/14/16 | 408.75 |
| 40088 | repu | Republic Voice & Data | Clear | 01/14/16 | 251.45 |
| 40089 | rmmy | R.M. Myers Company, Inc. | Clear | 01/14/16 | 2565.30 |
| 40090 | rowl | Rowland Transportation, Inc. | Clear | 01/14/16 | 600.00 |
| 40091 | specs | Specialty Electronic Systems | Clear | 01/14/16 | 170.00 |
| 40092 | spir | Spiritas Foods | Clear | 01/14/16 | 11421.63 |
| 40093 | spss | Southeast Packaging & | Clear | 01/14/16 | 1051.24 |
| 40094 | stau | Stauffer Glove & Safety | Clear | 01/14/16 | 1195.23 |
| 40095 | stone | Stone Petroleum Products, Inc. | Clear | 01/14/16 | 7643.25 |
| 40096 | subur | Suburban Propane | Clear | 01/14/16 | 6584.01 |
| 40097 | term | Terminix | Clear | 01/14/16 | 2580.86 |
| 40098 | ther | Thermal Tech, Inc. | Clear | 01/14/16 | 877.08 |

paul    Date: 03/29/16  8:52 AM                    CENTRAL BEEF IND. LLC                                    Page    6
                                                   HISTORICAL CHECK REPORT

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---------|--------|--------|--------|-----------|----------|
| 40099 | thys | ThyssenKrupp Elevator | Clear | 01/14/16 | 479.72 |
| 40100 | unis | Unisource Worldwide, Inc. | Clear | 01/14/16 | 13783.74 |
| 40101 | ups | United Parcel Service | Clear | 01/14/16 | 215.78 |
| 40102 | usdag | USDA-Grading and Verification | Clear | 01/14/16 | 14639.90 |
| 40103 | walb | Walbon & Company, Inc. | Clear | 01/14/16 | 954.74 |
| 40104 | wast | Waste Management Inc. of Fl. | Clear | 01/14/16 | 9768.78 |
| 40105 | webs | Webster Farm Supply | Clear | 01/14/16 | 137.92 |
| 40106 | weiser | Weiser Security Service, Inc. | Clear | 01/14/16 | 2553.63 |
| 40107 | wwgr | W. W. Grainger, Inc. | Clear | 01/14/16 | 1854.40 |
| 40108 | loan | Shawn Harris | Clear | 01/14/16 | 640.00 |
| 40109 | loan | Jesus Toledo | Clear | 01/15/16 | 380.00 |
| 40110 | fldepr | Florida Department of Revenue | Clear | 01/20/16 | 627.56 |
| 40111 | united | United States Postmaster | Clear | 01/20/16 | 490.00 |
| 40112 | abcr | ABC Research | Clear | 01/21/16 | 1801.00 |
| 40113 | airdi | Airgas Dry Ice | Clear | 01/21/16 | 5910.11 |
| 40114 | amep | American Pipe & Tank, Inc. | Clear | 01/21/16 | 5040.00 |
| 40115 | anco | Chem-Aqua, Inc | Clear | 01/21/16 | 3768.10 |
| 40116 | baker | Kelly Baker | Clear | 01/21/16 | 137.25 |
| 40117 | bell | Bellerud | Clear | 01/21/16 | 6724.18 |
| 40118 | bettc | Bettcher Industries Inc. | Clear | 01/21/16 | 1006.80 |
| 40119 | bren | Brenntag | Clear | 01/21/16 | 7421.98 |
| 40120 | bright | Bright House Networks | Clear | 01/21/16 | 1054.34 |
| 40121 | buch | Buchanan Ingersoll & Rooney | Clear | 01/21/16 | 591.50 |
| 40122 | bunz | Bunzl Processor Division, LLC | Clear | 01/21/16 | 5771.47 |
| 40123 | cenb | Central Beef Ind., LLC | Clear | 01/21/16 | 65000.00 |
| 40124 | cheral | Alex Chernin | Clear | 01/21/16 | 568.00 |
| 40125 | crown | Crown Equipment Corporation | Clear | 01/21/16 | 5474.31 |
| 40126 | curw | Bemis Company, Inc. | Clear | 01/21/16 | 9335.42 |
| 40127 | d&spa | D & S Pallet | Clear | 01/21/16 | 3780.00 |
| 40128 | eakrig | G.E. Eakright | Clear | 01/21/16 | 1012.50 |
| 40129 | fidel | Fidelity Paper & Supply Corp. | Clear | 01/21/16 | 14526.93 |
| 40130 | floex | Florida Express Environmental | Clear | 01/21/16 | 1745.42 |
| 40131 | frey | D & M Carriers, LLC DBA | Clear | 01/21/16 | 5198.10 |
| 40132 | g&kse | G & K Services | Clear | 01/21/16 | 6379.48 |
| 40133 | hant | Hantover Inc. | Clear | 01/21/16 | 605.62 |
| 40134 | jarv | Jarvis Products Corp. | Clear | 01/21/16 | 874.18 |
| 40135 | kell | Kelly Refrigeration Services | Clear | 01/21/16 | 5478.86 |
| 40136 | kimb | Kimball - Midwest | Clear | 01/21/16 | 854.41 |
| 40137 | knit | Knight Transprotation Svrc,Inc | Clear | 01/21/16 | 2100.00 |
| 40138 | kraz | Kraze Trucking, LLC | Clear | 01/21/16 | 2100.00 |
| 40139 | lepwe | Wesley Leppin | Clear | 01/21/16 | 1048.00 |
| 40140 | marte | Marten Transport Services, LTD | Clear | 01/21/16 | 9032.18 |
| 40141 | mcma | McMaster-Carr | Clear | 01/21/16 | 968.79 |
| 40142 | moti | Motion Industries, Inc. | Clear | 01/21/16 | 6978.81 |
| 40143 | nalt | National Carriers, Inc. | Clear | 01/21/16 | 1400.00 |
| 40144 | packch | Packers' Chemical Company | Clear | 01/21/16 | 3076.64 |
| 40145 | plan | Plant Technicians, Inc. | Clear | 01/21/16 | 428.00 |
| 40146 | qvest | QVEST | Clear | 01/21/16 | 16800.35 |
| 40147 | reiser | Reiser | Clear | 01/21/16 | 730.56 |
| 40148 | rexel | Rexel Inc. | Clear | 01/21/16 | 365.94 |
| 40149 | romel | Rome LTD. | Clear | 01/21/16 | 14629.99 |
| 40150 | roto | Roto-Rooter | Clear | 01/21/16 | 1945.00 |
| 40151 | rowl | Rowland Transportation, Inc. | Clear | 01/21/16 | 600.00 |
| 40152 | schu | Schuster Meat Corp. | Out | 01/21/16 | 3997.34 |
| | | | Void | 02/10/16 | -3997.34 |
| 40153 | spir | Spiritas Foods | Clear | 01/21/16 | 13068.62 |
| 40154 | stau | Stauffer Glove & Safety | Clear | 01/21/16 | 1807.12 |

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---------|-------|--------|--------|-----------|----------|
| 40155 | stluc | St. Lucie Battery & Tire | Clear | 01/21/16 | 21.59 |
| 40156 | stone | Stone Petroleum Products, Inc. | Clear | 01/21/16 | 389.75 |
| 40157 | subur | Suburban Propane | Clear | 01/21/16 | 6438.72 |
| 40158 | tdsi | Time Definite Services, Inc | Clear | 01/21/16 | 2940.00 |
| 40159 | unis | Unisource Worldwide, Inc. | Clear | 01/21/16 | 2353.18 |
| 40160 | uscs | US Cold Storage | Clear | 01/21/16 | 90.70 |
| 40161 | usda | USDA-Food Safety & Inspection | Clear | 01/21/16 | 16120.68 |
| 40162 | versa | Americold Logistics, LLC | Out | 01/21/16 | 24790.65 |
| | | | Void | 02/10/16 | -24790.65 |
| 40163 | walb | Walbon & Company, Inc. | Clear | 01/21/16 | 2851.42 |
| 40164 | weiser | Weiser Security Service, Inc. | Clear | 01/21/16 | 5519.68 |
| 40165 | wwgr | W. W. Grainger, Inc. | Clear | 01/21/16 | 1891.92 |
| 40166 | airdi | Airgas Dry Ice | Clear | 01/28/16 | 2876.72 |
| 40167 | aldept | Dept. of Agriculture & Ind. | Clear | 01/28/16 | 30.00 |
| 40168 | alphac | Alpha Chemical | Clear | 01/28/16 | 6388.78 |
| 40169 | amcu | American Cutting Edge | Clear | 01/28/16 | 643.28 |
| 40170 | amep | American Pipe & Tank, Inc. | Clear | 01/28/16 | 8400.00 |
| 40171 | amerg | American Glove & Safety Supply | Clear | 01/28/16 | 703.99 |
| 40172 | anco | Chem-Aqua, Inc | Clear | 01/28/16 | 277.53 |
| 40173 | aqua | Aqua Clean | Clear | 01/28/16 | 993.75 |
| 40174 | baker | Kelly Baker | Clear | 01/28/16 | 115.08 |
| 40175 | barne | Barnett,Bolt,Kirkwood,Long & | Clear | 01/28/16 | 1509.00 |
| 40176 | bell | Bellerud | Clear | 01/28/16 | 6154.66 |
| 40177 | bettc | Bettcher Industries Inc. | Clear | 01/28/16 | 340.58 |
| 40178 | beut | Paul R. Beutler | Clear | 01/28/16 | 50.00 |
| 40179 | bluec | Florida Blue | Clear | 01/28/16 | 42897.97 |
| 40180 | bren | Brenntag | Clear | 01/28/16 | 6421.98 |
| 40181 | bridg | Bridgefield Casualty | Clear | 01/28/16 | 90.40 |
| 40182 | bunz | Bunzl Processor Division, LLC | Clear | 01/28/16 | 6879.86 |
| 40183 | carg | Cargill Meat Logistics, Inc. | Clear | 01/28/16 | 2628.35 |
| 40184 | cenb | Central Beef Ind., LLC | Clear | 01/28/16 | 65000.00 |
| 40185 | clct | CLC Transporting, Inc. | Clear | 01/28/16 | 2100.00 |
| 40186 | colob | Colorado Boxed Beef Co. | Clear | 01/28/16 | 2015.00 |
| 40187 | crown | Crown Equipment Corporation | Clear | 01/28/16 | 627.54 |
| 40188 | d&spa | D & S Pallet | Clear | 01/28/16 | 2340.00 |
| 40189 | eakrig | G.E. Eakright | Clear | 01/28/16 | 843.75 |
| 40190 | fcci | FCCI Insurance Group | Clear | 01/28/16 | 91604.37 |
| 40191 | floex | Florida Express Environmental | Clear | 01/28/16 | 1745.42 |
| 40192 | florc | Florida Cattleman & Livestock | Clear | 01/28/16 | 305.00 |
| 40193 | frey | D & M Carriers, LLC DBA | Clear | 01/28/16 | 6282.10 |
| 40194 | grayb | Graybar | Out | 01/28/16 | 518.95 |
| | | | Void | 02/15/16 | -518.95 |
| 40195 | hant | Hantover Inc. | Clear | 01/28/16 | 588.08 |
| 40196 | hawk | Hawkins, Inc. | Clear | 01/28/16 | 1019.50 |
| 40197 | kell | Kelly Refrigeration Services | Clear | 01/28/16 | 1692.05 |
| 40198 | kimb | Kimball - Midwest | Clear | 01/28/16 | 1016.67 |
| 40199 | kirk | Kirk's Ice Service, Inc. | Clear | 01/28/16 | 665.11 |
| 40200 | lepwe | Wesley Leppin | Clear | 01/28/16 | 1552.00 |
| 40201 | less | Lessors, Inc. | Clear | 01/28/16 | 3319.68 |
| 40202 | lubr | Lubrication Engineeres, Inc. | Clear | 01/28/16 | 308.81 |
| 40203 | marte | Marten Transport Services, LTD | Clear | 01/28/16 | 4574.73 |
| 40204 | mille | Miller & Weber, Inc. | Clear | 01/28/16 | 165.00 |
| 40205 | nalt | National Carriers, Inc. | Clear | 01/28/16 | 700.00 |
| 40206 | pettc | Petty Cash | Clear | 01/28/16 | 420.00 |
| 40207 | qvest | QVEST | Clear | 01/28/16 | 16876.04 |
| 40208 | rajon | R.A. Jones & Co. | Clear | 01/28/16 | 7201.06 |
| 40209 | roch | Rochester Midland Corporation | Clear | 01/28/16 | 29477.50 |

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---------|------|--------|--------|-----------|----------|
| 40210 | roto | Roto-Rooter | Clear | 01/28/16 | 895.00 |
| 40211 | rowl | Rowland Transportation, Inc. | Clear | 01/28/16 | 1800.00 |
| 40212 | spir | Spiritas Foods | Clear | 01/28/16 | 8193.56 |
| 40213 | stau | Stauffer Glove & Safety | Clear | 01/28/16 | 10780.01 |
| 40214 | subur | Suburban Propane | Clear | 01/28/16 | 6472.23 |
| 40215 | tdsi | Time Definite Services, Inc | Clear | 01/28/16 | 5420.00 |
| 40216 | unis | Veritiv Operating Company | Clear | 01/28/16 | 1380.47 |
| 40217 | wast | Waste Management Inc. of Fl. | Clear | 01/28/16 | 3483.40 |
| 40218 | weiser | Weiser Security Service, Inc. | Clear | 01/28/16 | 2670.66 |
| 40219 | wwgr | W. W. Grainger, Inc. | Clear | 01/28/16 | 4654.29 |
| 40220 | a-line | A-Line Fire & Safety, Inc. | Clear | 02/04/16 | 1912.09 |
| 40221 | aaa | AAA Financial Services | Clear | 02/04/16 | 66.13 |
| 40222 | agrico | Prime Star Trucking, LLC | Clear | 02/04/16 | 3800.00 |
| 40223 | airdi | Airgas Dry Ice | Clear | 02/04/16 | 4648.14 |
| 40224 | airg | Airgas USA, LLC | Clear | 02/04/16 | 984.95 |
| 40225 | alch | Alchemy Systems, LP | Clear | 02/04/16 | 11937.40 |
| 40226 | alphac | Alpha Chemical | Clear | 02/04/16 | 2379.68 |
| 40227 | amerg | American Glove & Safety Supply | Clear | 02/04/16 | 830.40 |
| 40228 | amex | American Express | Clear | 02/04/16 | 4757.52 |
| 40229 | bell | Bellerud | Clear | 02/04/16 | 3897.84 |
| 40230 | bren | Brenntag | Clear | 02/04/16 | 1770.63 |
| 40231 | buck | Buckeye Business Products, Inc | Clear | 02/04/16 | 803.95 |
| 40232 | bunz | Bunzl Processor Division, LLC | Clear | 02/04/16 | 3959.32 |
| 40233 | carg | Cargill Meat Logistics, Inc. | Clear | 02/04/16 | 2100.00 |
| 40234 | cenb | Central Beef Ind., LLC | Clear | 02/04/16 | 65000.00 |
| 40235 | city | City of Center Hill | Clear | 02/04/16 | 83.90 |
| 40236 | clct | CLC Transporting, Inc. | Clear | 02/04/16 | 2100.00 |
| 40237 | colo | Colonial Packaging | Out | 02/04/16 | 1495.00 |
| | | | Void | 02/10/16 | -1495.00 |
| 40238 | colob | Colorado Boxed Beef Co. | Clear | 02/04/16 | 1495.00 |
| 40239 | cryst | Crystal Springs | Clear | 02/04/16 | 1418.64 |
| 40240 | d&spa | D & S Pallet | Clear | 02/04/16 | 2340.00 |
| 40241 | eakrig | G.E. Eakright | Clear | 02/04/16 | 900.00 |
| 40242 | egp | E.G.P., Inc. | Clear | 02/04/16 | 361.88 |
| 40243 | fedx | FedEx | Clear | 02/04/16 | 1059.87 |
| 40244 | fidel | Fidelity Paper & Supply Corp. | Clear | 02/04/16 | 31123.60 |
| 40245 | floex | Florida Express Environmental | Clear | 02/04/16 | 1745.42 |
| 40246 | frey | D & M Carriers, LLC DBA | Clear | 02/04/16 | 2298.05 |
| 40247 | hawk | Hawkins, Inc. | Clear | 02/04/16 | 688.00 |
| 40248 | heal | US HealthWorks Medical Grp | Clear | 02/04/16 | 49.00 |
| 40249 | ibmc | IBM | Clear | 02/04/16 | 57.75 |
| 40250 | indi | Industry Insights & Solutions | Clear | 02/04/16 | 20610.65 |
| 40251 | lepwe | Wesley Leppin | Clear | 02/04/16 | 1454.00 |
| 40252 | less | Lessors, Inc. | Clear | 02/04/16 | 3271.32 |
| 40253 | markem | Markem-Imaje Corporation | Clear | 02/04/16 | 951.99 |
| 40254 | marte | Marten Transport Services, LTD | Clear | 02/04/16 | 10628.47 |
| 40255 | martib | Martin's Bulk Milk Service, | Clear | 02/04/16 | 1399.44 |
| 40256 | moti | Motion Industries, Inc. | Out | 02/04/16 | 3425.98 |
| | | | Void | 02/10/16 | -3425.98 |
| 40257 | nalt | National Carriers, Inc. | Clear | 02/04/16 | 1400.00 |
| 40258 | pipep | Pipe Pros Inc. | Clear | 02/04/16 | 1978.00 |
| 40259 | prog | Duke Energy | Clear | 02/04/16 | 141.07 |
| 40260 | qvest | QVEST | Clear | 02/04/16 | 15784.64 |
| 40261 | radi | Radio One-Comm. Svc. Co. | Clear | 02/04/16 | 300.25 |
| 40262 | rajon | R.A. Jones & Co. | Out | 02/04/16 | 4729.88 |
| 40263 | reiser | Reiser | Clear | 02/04/16 | 6944.27 |
| 40264 | rexel | Rexel Inc. | Clear | 02/04/16 | 941.22 |

paul    Date: 03/29/16  8:52 AM                CENTRAL BEEF IND. LLC                        Page    9
                                              HISTORICAL CHECK REPORT

| Check # | | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---------|--------|----------------------------------|--------|-----------|----------|
| 40265 | romel | Rome LTD. | Clear | 02/04/16 | 576.42 |
| 40266 | roto | Roto-Rooter | Clear | 02/04/16 | 895.00 |
| 40267 | rowl | Rowland Transportation, Inc. | Clear | 02/04/16 | 600.00 |
| 40268 | safel | Mettler-Toledo Safeline | Clear | 02/04/16 | 140.95 |
| 40269 | sear | Sea Reaches Partners | Clear | 02/04/16 | 10235.00 |
| 40270 | spir | Spiritas Foods | Clear | 02/04/16 | 8806.98 |
| 40271 | stal | Stalmic Distributors, Inc. | Clear | 02/04/16 | 2442.36 |
| 40272 | stau | Stauffer Glove & Safety | Clear | 02/04/16 | 1541.79 |
| 40273 | stew | Stewart Stainless Supply, Inc. | Clear | 02/04/16 | 1494.14 |
| 40274 | stone | Stone Petroleum Products, Inc. | Clear | 02/04/16 | 2957.66 |
| 40275 | subur | Suburban Propane | Clear | 02/04/16 | 6265.45 |
| 40276 | tdsi | Time Definite Services, Inc | Clear | 02/04/16 | 6493.25 |
| 40277 | tiss | Tissue Culture Biologicals | Clear | 02/04/16 | 2160.00 |
| 40278 | tota | Total Maintenance Solutions | Clear | 02/04/16 | 6345.00 |
| 40279 | ups | United Parcel Service | Clear | 02/04/16 | 128.18 |
| 40280 | walb | Walbon & Company, Inc. | Clear | 02/04/16 | 3879.30 |
| 40281 | warra | Raeni Ware | Clear | 02/04/16 | 85.00 |
| 40282 | weiser | Weiser Security Service, Inc. | Clear | 02/04/16 | 2553.63 |
| 40283 | wwgr | W. W. Grainger, Inc. | Clear | 02/04/16 | 986.44 |
| 40284 | unis | Veritiv Operating Company | Clear | 02/04/16 | 1719.70 |
| 40285 | alsc | A-1 Scale Company | Clear | 02/11/16 | 1709.04 |
| 40286 | aaa | AAA Financial Services | Clear | 02/11/16 | 936.35 |
| 40287 | airdi | Airgas Dry Ice | Clear | 02/11/16 | 5917.45 |
| 40288 | allpow | All Power, Inc. | Clear | 02/11/16 | 1515.00 |
| 40289 | amep | American Pipe & Tank, Inc. | Clear | 02/11/16 | 7740.00 |
| 40290 | amerg | American Glove & Safety Supply | Clear | 02/11/16 | 367.59 |
| 40291 | amerz | Wireless Ventures, LLC | Clear | 02/11/16 | 729.00 |
| 40292 | anco | Chem-Aqua, Inc | Clear | 02/11/16 | 3453.54 |
| 40293 | aqua | Aqua Clean | Clear | 02/11/16 | 937.50 |
| 40294 | bell | Bellerud | Clear | 02/11/16 | 7575.80 |
| 40295 | buck | Buckeye Business Products, Inc | Clear | 02/11/16 | 1179.36 |
| 40296 | bunz | Bunzl Processor Division, LLC | Clear | 02/11/16 | 5518.35 |
| 40297 | caps | C & P Technologies | Clear | 02/11/16 | 6564.30 |
| 40298 | cenb | Central Beef Ind., LLC | Clear | 02/11/16 | 55000.00 |
| 40299 | charm | Charm Sciences, Inc. | Clear | 02/11/16 | 1017.96 |
| 40300 | cheral | Alex Chernin | Clear | 02/11/16 | 1048.55 |
| 40301 | chic | Chicago Meat Group Inc. | Clear | 02/11/16 | 799.80 |
| 40302 | clct | CLC Transporting, Inc. | Clear | 02/11/16 | 1050.00 |
| 40303 | clea | Donald L. Dunning DBA | Clear | 02/11/16 | 2540.00 |
| 40304 | colob | Colorado Boxed Beef Co. | Clear | 02/11/16 | 1760.00 |
| 40305 | cons | Consolidated Electrical Dist. | Clear | 02/11/16 | 2173.25 |
| 40306 | conti | Continental Brokerage Corp. | Clear | 02/11/16 | 486.00 |
| 40307 | crown | Crown Equipment Corporation | Clear | 02/11/16 | 4470.97 |
| 40308 | curw | Bemis Company, Inc. | Clear | 02/11/16 | 20778.83 |
| 40309 | d&spa | D & S Pallet | Clear | 02/11/16 | 2340.00 |
| 40310 | divis | Diversified Instrument Service | Clear | 02/11/16 | 4662.87 |
| 40311 | eakrig | G.E. Eakright | Clear | 02/11/16 | 1200.00 |
| 40312 | erni | Ernie Morris Enterprises | Clear | 02/11/16 | 3284.27 |
| 40313 | frey | D & M Carriers, LLC DBA | Clear | 02/11/16 | 700.00 |
| 40314 | g&kse | G & K Services | Clear | 02/11/16 | 15158.68 |
| 40315 | grayb | Graybar | Clear | 02/11/16 | 1237.61 |
| 40316 | halp | Halperns Steak Seafood Co | Clear | 02/11/16 | 655.42 |
| 40317 | hawk | Hawkins, Inc. | Clear | 02/11/16 | 740.00 |
| 40318 | kimb | Kimball - Midwest | Clear | 02/11/16 | 1430.07 |
| 40319 | kraz | Kraze Trucking, LLC | Clear | 02/11/16 | 2100.00 |
| 40320 | lepwe | Wesley Leppin | Clear | 02/11/16 | 1241.70 |
| 40321 | less | Lessors, Inc. | Clear | 02/11/16 | 2459.52 |

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|---|
| 40322 | lowes | Lowes | Clear | 02/11/16 | 1182.23 |
| 40323 | marte | Marten Transport Services, LTD | Clear | 02/11/16 | 6141.22 |
| 40324 | martib | Martin's Bulk Milk Service, | Clear | 02/11/16 | 1375.92 |
| 40325 | midwe | Midwest Refrigerated Transport | Clear | 02/11/16 | 2705.12 |
| 40326 | nalt | National Carriers, Inc. | Clear | 02/11/16 | 3020.00 |
| 40327 | nsite | NSite Engineering, LLC | Clear | 02/11/16 | 2250.00 |
| 40328 | pipep | Pipe Pros Inc. | Clear | 02/11/16 | 6934.00 |
| 40329 | prax | Praxair, Inc. | Clear | 02/11/16 | 2671.29 |
| 40330 | prog | Duke Energy | Clear | 02/11/16 | 80413.23 |
| 40331 | qvest | QVEST | Clear | 02/11/16 | 15784.64 |
| 40332 | rajon | R.A. Jones & Co. | Clear | 02/11/16 | 5710.37 |
| 40333 | reiser | Reiser | Clear | 02/11/16 | 3410.78 |
| 40334 | repu | Republic Voice & Data | Clear | 02/11/16 | 251.45 |
| 40335 | roch | Rochester Midland Corporation | Clear | 02/11/16 | 16763.54 |
| 40336 | rowl | Rowland Transportation, Inc. | Clear | 02/11/16 | 1800.00 |
| 40337 | schus | Schuster Co. | Clear | 02/11/16 | 3997.34 |
| 40338 | spir | Spiritas Foods | Clear | 02/11/16 | 14157.72 |
| 40339 | stau | Stauffer Glove & Safety | Clear | 02/11/16 | 412.00 |
| 40340 | stew | Stewart Stainless Supply, Inc. | Clear | 02/11/16 | 2261.45 |
| 40341 | stluc | St. Lucie Battery & Tire | Clear | 02/11/16 | 100.25 |
| 40342 | stone | Stone Petroleum Products, Inc. | Clear | 02/11/16 | 478.25 |
| 40343 | subur | Suburban Propane | Clear | 02/11/16 | 6504.67 |
| 40344 | tdsi | Time Definite Services, Inc | Clear | 02/11/16 | 7571.59 |
| 40345 | ther | Thermal Tech, Inc. | Clear | 02/11/16 | 2327.03 |
| 40346 | true | Lowery;s True Value | Clear | 02/11/16 | 1760.74 |
| 40347 | truh | Tru Hone Corporation | Clear | 02/11/16 | 373.73 |
| 40348 | unis | Veritiv Operating Company | Clear | 02/11/16 | 830.22 |
| 40349 | ups | United Parcel Service | Clear | 02/11/16 | 53.42 |
| 40350 | usdag | USDA-Grading and Verification | Clear | 02/11/16 | 9911.68 |
| 40351 | veriz | Verizon Wireless | Clear | 02/11/16 | 371.86 |
| 40352 | versa | Americold Logistics, LLC | Clear | 02/11/16 | 21185.61 |
| 40353 | walb | Walbon & Company, Inc. | Clear | 02/11/16 | 3959.50 |
| 40354 | webs | Webster Farm Supply | Clear | 02/11/16 | 233.69 |
| 40355 | weiser | Weiser Security Service, Inc. | Clear | 02/11/16 | 2553.63 |
| 40356 | wwgr | W. W. Grainger, Inc. | Clear | 02/11/16 | 2375.74 |
| 40357 | misc1 | Shawn Harris | Clear | 02/16/16 | 3000.00 |
| 40358 | alsc | A-1 Scale Company | Clear | 02/18/16 | 1015.00 |
| 40359 | agrico | Prime Star Trucking, LLC | Clear | 02/18/16 | 3800.00 |
| 40360 | airdi | Airgas Dry Ice | Clear | 02/18/16 | 5971.13 |
| 40361 | alch | Alchemy Systems, LP | Clear | 02/18/16 | 7804.37 |
| 40362 | amep | American Pipe & Tank, Inc. | Clear | 02/18/16 | 7920.00 |
| 40363 | amerg | American Glove & Safety Supply | Clear | 02/18/16 | 1483.01 |
| 40364 | baker | Kelly Baker | Clear | 02/18/16 | 216.81 |
| 40365 | bell | Bellerud | Clear | 02/18/16 | 9415.86 |
| 40366 | bettc | Bettcher Industries Inc. | Clear | 02/18/16 | 444.54 |
| 40367 | bobb | Bobby Meadows Printing | Clear | 02/18/16 | 1525.61 |
| 40368 | bunz | Bunzl Processor Division, LLC | Clear | 02/18/16 | 3152.15 |
| 40369 | carg | Cargill Meat Logistics, Inc. | Clear | 02/18/16 | 2363.25 |
| 40370 | cenb | Central Beef Ind., LLC | Clear | 02/18/16 | 55000.00 |
| 40371 | clct | CLC Transporting, Inc. | Clear | 02/18/16 | 3000.00 |
| 40372 | colob | Colorado Boxed Beef Co. | Clear | 02/18/16 | 3340.00 |
| 40373 | cons | Consolidated Electrical Dist. | Clear | 02/18/16 | 8.50 |
| 40374 | cryst | Crystal Springs | Clear | 02/18/16 | 1579.53 |
| 40375 | curw | Bemis Company, Inc. | Clear | 02/18/16 | 7071.94 |
| 40376 | eakrig | G.E. Eakright | Clear | 02/18/16 | 1200.00 |
| 40377 | enha | Enhanced Automation | Clear | 02/18/16 | 5911.23 |
| 40378 | fcci | FCCI Insurance Group | Clear | 02/18/16 | 91604.37 |

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|---|
| 40379 | fidel | Fidelity Paper & Supply Corp. | Clear | 02/18/16 | 14511.76 |
| 40380 | fldepr | Florida Department of Revenue | Clear | 02/18/16 | 727.98 |
| 40381 | floex | Florida Express Environmental | Clear | 02/18/16 | 3490.84 |
| 40382 | florc | Florida Cattleman & Livestock | Clear | 02/18/16 | 305.00 |
| 40383 | foss | Foss North America, Inc. | Clear | 02/18/16 | 21000.00 |
| 40384 | frey | D & M Carriers, LLC DBA | Clear | 02/18/16 | 700.00 |
| 40385 | g&kse | G & K Services | Clear | 02/18/16 | 5743.92 |
| 40386 | grayb | Graybar | Clear | 02/18/16 | 1008.11 |
| 40387 | hawk | Hawkins, Inc. | Clear | 02/18/16 | 512.50 |
| 40388 | jarv | Jarvis Products Corp. | Clear | 02/18/16 | 254.32 |
| 40389 | kimb | Kimball - Midwest | Clear | 02/18/16 | 480.48 |
| 40390 | kraz | Kraze Trucking, LLC | Clear | 02/18/16 | 1050.00 |
| 40391 | lepwe | Wesley Leppin | Clear | 02/18/16 | 1373.10 |
| 40392 | less | Lessors, Inc. | Clear | 02/18/16 | 5994.14 |
| 40393 | marte | Marten Transport Services, LTD | Clear | 02/18/16 | 7563.17 |
| 40394 | midwe | Midwest Refrigerated Transport | Clear | 02/18/16 | 1317.84 |
| 40395 | milli | Milling Technologies Inc. | Clear | 02/18/16 | 522.14 |
| 40396 | miner | Miner FL | Out | 02/18/16 | 3031.25 |
| 40397 | moses | Moses Removal Service | Clear | 02/18/16 | 1680.00 |
| 40398 | moti | Motion Industries, Inc. | Clear | 02/18/16 | 2575.01 |
| 40399 | pettc | Petty Cash | Clear | 02/18/16 | 450.00 |
| 40400 | phen | Phenix Specialty Films, LLC | Clear | 02/18/16 | 2299.20 |
| 40401 | plan | Plant Technicians, Inc. | Clear | 02/18/16 | 768.00 |
| 40402 | prax | Praxair, Inc. | Clear | 02/18/16 | 3886.62 |
| 40403 | qvest | QVEST | Clear | 02/18/16 | 15784.64 |
| 40404 | rajon | R.A. Jones & Co. | Clear | 02/18/16 | 6302.97 |
| 40405 | refr | RefrigiWear | Clear | 02/18/16 | 120.65 |
| 40406 | rexel | Rexel Inc. | Clear | 02/18/16 | 2229.89 |
| 40407 | roto | Roto-Rooter | Clear | 02/18/16 | 895.00 |
| 40408 | rowl | Rowland Transportation, Inc. | Clear | 02/18/16 | 600.00 |
| 40409 | spir | Spiritas Foods | Clear | 02/18/16 | 9163.23 |
| 40410 | stal | Stalmic Distributors, Inc. | Clear | 02/18/16 | 29.52 |
| 40411 | stau | Stauffer Glove & Safety | Clear | 02/18/16 | 2342.95 |
| 40412 | stew | Stewart Stainless Supply, Inc. | Clear | 02/18/16 | 760.85 |
| 40413 | stone | Stone Petroleum Products, Inc. | Clear | 02/18/16 | 1373.74 |
| 40414 | subur | Suburban Propane | Clear | 02/18/16 | 6604.13 |
| 40415 | subur2 | Suburban Propane | Clear | 02/18/16 | 98.96 |
| 40416 | term | Terminix | Clear | 02/18/16 | 2340.10 |
| 40417 | ther | Thermal Tech, Inc. | Clear | 02/18/16 | 428.13 |
| 40418 | tota | Total Maintenance Solutions | Clear | 02/18/16 | 9695.00 |
| 40419 | truh | Tru Hone Corporation | Clear | 02/18/16 | 205.04 |
| 40420 | unis | Veritiv Operating Company | Clear | 02/18/16 | 2255.37 |
| 40421 | united | United States Postmaster | Clear | 02/18/16 | 490.00 |
| 40422 | ups | United Parcel Service | Clear | 02/18/16 | 21.40 |
| 40423 | usdag | USDA-Grading and Verification | Clear | 02/18/16 | 29649.67 |
| 40424 | versa | Americold Logistics, LLC | Out | 02/18/16 | 15966.44 |
| | | | Void | 02/18/16 | -15966.44 |
| 40425 | vwri | VWR International Inc. | Clear | 02/18/16 | 228.08 |
| 40426 | walb | Walbon & Company, Inc. | Clear | 02/18/16 | 1273.80 |
| 40427 | wast | Waste Management Inc. of Fl. | Clear | 02/18/16 | 8323.90 |
| 40428 | wwgr | W. W. Grainger, Inc. | Clear | 02/18/16 | 2076.93 |
| 40429 | versa | Americold Logistics, LLC | Clear | 02/18/16 | 12361.40 |
| 40430 | sill | Silliker, Inc. | Clear | 02/19/16 | 35213.37 |
| 40431 | pettc | Petty Cash | Clear | 02/19/16 | 431.07 |
| 40432 | airdi | Airgas Dry Ice | Clear | 02/25/16 | 3670.68 |
| 40433 | allf | All Florida Test & Balance | Clear | 02/25/16 | 535.00 |
| 40434 | alphac | Alpha Chemical | Clear | 02/25/16 | 16844.02 |

paul    Date: 03/29/16  8:52 AM                    CENTRAL BEEF IND. LLC                              Page    12
                                                   HISTORICAL CHECK REPORT

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|---|
| 40435 | amep | American Pipe & Tank, Inc. | Clear | 02/25/16 | 7800.00 |
| 40436 | amerg | American Glove & Safety Supply | Clear | 02/25/16 | 329.65 |
| 40437 | anco | Chem-Aqua, Inc | Clear | 02/25/16 | 2762.98 |
| 40438 | aqua | Aqua Clean | Clear | 02/25/16 | 937.50 |
| 40439 | bell | Bellerud | Clear | 02/25/16 | 5824.31 |
| 40440 | beut | Paul R. Beutler | Clear | 02/25/16 | 218.29 |
| 40441 | bluec | Florida Blue | Clear | 02/25/16 | 36387.22 |
| 40442 | bren | Brenntag | Clear | 02/25/16 | 2615.80 |
| 40443 | bright | Bright House Networks | Clear | 02/25/16 | 1025.50 |
| 40444 | buck | Buckeye Business Products, Inc | Clear | 02/25/16 | 1565.00 |
| 40445 | bunz | Bunzl Processor Division, LLC | Clear | 02/25/16 | 2118.16 |
| 40446 | cenb | Central Beef Ind., LLC | Clear | 02/25/16 | 60000.00 |
| 40447 | chad | Chad Equipment LLC | Clear | 02/25/16 | 233.38 |
| 40448 | clct | CLC Transporting, Inc. | Clear | 02/25/16 | 2650.00 |
| 40449 | colob | Colorado Boxed Beef Co. | Clear | 02/25/16 | 3305.00 |
| 40450 | cons | Consolidated Electrical Dist. | Clear | 02/25/16 | 1020.90 |
| 40451 | crown | Crown Equipment Corporation | Clear | 02/25/16 | 3537.65 |
| 40452 | curw | Bemis Company, Inc. | Clear | 02/25/16 | 7246.01 |
| 40453 | d&spa | D & S Pallet | Clear | 02/25/16 | 4680.00 |
| 40454 | dave | Dave Symonds & Associates, Inc | Clear | 02/25/16 | 854.93 |
| 40455 | depc | Florida Div. of Emergency Mgmt | Clear | 02/25/16 | 1000.00 |
| 40456 | docg | DocGrid | Clear | 02/25/16 | 600.00 |
| 40457 | eakrig | G.E. Eakright | Clear | 02/25/16 | 1080.00 |
| 40458 | fidel | Fidelity Paper & Supply Corp. | Clear | 02/25/16 | 47294.92 |
| 40459 | fldepr | Florida Department of Revenue | Clear | 02/25/16 | 77.90 |
| 40460 | frei | Freightquote.com | Clear | 02/25/16 | 497.00 |
| 40461 | frey | D & M Carriers, LLC DBA | Clear | 02/25/16 | 2411.90 |
| 40462 | hant | Hantover Inc. | Clear | 02/25/16 | 1446.22 |
| 40463 | hawk | Hawkins, Inc. | Clear | 02/25/16 | 753.00 |
| 40464 | heal | US HealthWorks Medical Grp | Clear | 02/25/16 | 49.00 |
| 40465 | kell | Kelly Refrigeration Services | Clear | 02/25/16 | 1984.00 |
| 40466 | kimb | Kimball - Midwest | Clear | 02/25/16 | 558.96 |
| 40467 | kirk | Kirk's Ice Service, Inc. | Clear | 02/25/16 | 332.56 |
| 40468 | knit | Knight Transprotation Svrc,Inc | Clear | 02/25/16 | 5600.00 |
| 40469 | lepwe | Wesley Leppin | Clear | 02/25/16 | 1617.00 |
| 40470 | less | Lessors, Inc. | Clear | 02/25/16 | 2405.76 |
| 40471 | loup | Louis'Pryor Supply Inc. | Clear | 02/25/16 | 1055.33 |
| 40472 | marte | Marten Transport Services, LTD | Clear | 02/25/16 | 6122.90 |
| 40473 | martib | Martin's Bulk Milk Service, | Clear | 02/25/16 | 1364.16 |
| 40474 | mcma | McMaster-Carr | Clear | 02/25/16 | 601.75 |
| 40475 | mort | Morton Salt | Clear | 02/25/16 | 3060.03 |
| 40476 | moti | Motion Industries, Inc. | Clear | 02/25/16 | 11166.86 |
| 40477 | packch | Packers' Chemical Holdings,LLC | Clear | 02/25/16 | 3075.01 |
| 40478 | pallr | Pallet Recycle of Alabama, Inc | Clear | 02/25/16 | 2837.00 |
| 40479 | pettc | Petty Cash | Clear | 02/25/16 | 392.24 |
| 40480 | prax | Praxair, Inc. | Clear | 02/25/16 | 5094.99 |
| 40481 | qvest | QVEST | Clear | 02/25/16 | 19533.92 |
| 40482 | rajon | R.A. Jones & Co. | Clear | 02/25/16 | 3865.35 |
| 40483 | rexel | Rexel Inc. | Clear | 02/25/16 | 365.94 |
| 40484 | roch | Rochester Midland Corporation | Clear | 02/25/16 | 1402.48 |
| 40485 | rowl | Rowland Transportation, Inc. | Clear | 02/25/16 | 1200.00 |
| 40486 | rsc | United Rentals, Inc. | Clear | 02/25/16 | 2652.58 |
| 40487 | spir | Spiritas Foods | Clear | 02/25/16 | 9122.21 |
| 40488 | spss | Southeast Packaging & | Clear | 02/25/16 | 1063.36 |
| 40489 | stau | Stauffer Glove & Safety | Clear | 02/25/16 | 2124.81 |
| 40490 | subur | Suburban Propane | Clear | 02/25/16 | 6847.91 |
| 40491 | tdsi | Time Definite Services, Inc | Clear | 02/25/16 | 4383.46 |

```
paul    Date: 03/29/16  8:52 AM                CENTRAL BEEF IND. LLC                        Page    13
                                               HISTORICAL CHECK REPORT

  Check # ------------- Vendor -------------- Status  Paid Date    Net Paid
     40492 term   Terminix                     Clear 02/25/16       154.08
     40493 threem 3M                           Clear 02/25/16       271.66
     40494 tiss   Tissue Culture Biologicals   Clear 02/25/16       360.00
     40495 ugsi   UGSI ChemFeed, Inc.          Clear 02/25/16      1493.30
     40496 unis   Veritiv Operating Company    Clear 02/25/16      2958.76
     40497 uscs   United States Cold Storage   Clear 02/25/16       763.84
     40498 usda   USDA-Food Safety & Inspection Clear 02/25/16     32205.81
     40499 versa  Americold Logistics, LLC     Out   02/25/16     11147.45
                                               Void  02/25/16    -11147.45
     40500 vista  Vista Clinical Diagnostics   Clear 02/25/16       745.00
     40501 walb   Walbon & Company, Inc.       Clear 02/25/16      2209.94
     40502 weiser Weiser Security Service, Inc. Clear 02/25/16     2607.77
     40503 wwgr   W. W. Grainger, Inc.         Clear 02/25/16      3007.61
     40504 depc   Florida Div. of Emergency Mgmt Clear 02/25/16    2000.00
     40505 a1sc   A-1 Scale Company            Clear 03/03/16       490.00
     40506 aaa    AAA Financial Services       Clear 03/03/16      1442.34
     40507 airdi  Airgas Dry Ice               Clear 03/03/16      5453.69
     40508 airg   Airgas USA, LLC              Clear 03/03/16       422.01
     40509 alphac Alpha Chemical               Clear 03/03/16      4644.92
     40510 amcu   American Cutting Edge        Clear 03/03/16       643.83
     40511 amep   American Pipe & Tank, Inc.   Clear 03/03/16      6768.00
     40512 amerg  American Glove & Safety Supply Clear 03/03/16     218.11
     40513 baker  Kelly Baker                  Clear 03/03/16       358.61
     40514 bell   Bellerud                     Clear 03/03/16      6328.32
     40515 bettc  Bettcher Industries Inc.     Clear 03/03/16      1126.83
     40516 beut   Paul R. Beutler              Clear 03/03/16       777.50
     40517 bren   Brenntag                     Clear 03/03/16      2297.39
     40518 buch   Buchanan Ingersoll & Rooney  Clear 03/03/16      2256.00
     40519 buck   Buckeye Business Products, Inc Clear 03/03/16    1116.00
     40520 bunz   Bunzl Processor Division, LLC Clear 03/03/16     3886.25
     40521 cenb   Central Beef Ind., LLC       Clear 03/03/16     50000.00
     40522 cham   Sumter County Chamber of Comm Clear 03/03/16      395.00
     40523 city   City of Center Hill          Clear 03/03/16       100.52
     40524 clct   CLC Transporting, Inc.       Clear 03/03/16      1300.00
     40525 colob  Colorado Boxed Beef Co.      Clear 03/03/16      2290.00
     40526 curw   Bemis Company, Inc.          Clear 03/03/16     14917.57
     40527 d&spa  D & S Pallet                 Clear 03/03/16      2340.00
     40528 fedx   FedEx                        Clear 03/03/16       547.35
     40529 fishs  Fisher Scientific            Clear 03/03/16       385.14
     40530 floex  Florida Express Environmental Clear 03/03/16     1674.02
     40531 flog   Florida Gulf Packaging       Clear 03/03/16       598.43
     40532 frey   D & M Carriers, LLC DBA      Clear 03/03/16      2987.67
     40533 hawk   Hawkins, Inc.                Clear 03/03/16       662.00
     40534 ibmc   IBM                          Out   03/03/16        57.75
     40535 indi   Industry Insights & Solutions Clear 03/03/16    20504.70
     40536 kell   Kelly Refrigeration Services Clear 03/03/16      3279.12
     40537 kimb   Kimball - Midwest            Clear 03/03/16       601.95
     40538 knit   Knight Transprotation Svrc,Inc Clear 03/03/16     690.00
     40539 kraz   Kraze Trucking, LLC          Clear 03/03/16      1050.00
     40540 lepwe  Wesley Leppin                Clear 03/03/16      1604.10
     40541 less   Lessors, Inc.                Clear 03/03/16      2392.32
     40542 loup   Louis'Pryor Supply Inc.      Clear 03/03/16       181.74
     40543 marte  Marten Transport Services, LTD Clear 03/03/16   14764.19
     40544 martib Martin's Bulk Milk Service,  Clear 03/03/16      2469.64
     40545 nalt   National Carriers, Inc.      Clear 03/03/16      1400.00
     40546 nsite  NSite Engineering, LLC       Out   03/03/16       325.15
     40547 phen   Phenix Specialty Films, LLC  Clear 03/03/16     13662.84
```

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|---|
| 40548 | prax | Praxair, Inc. | Clear | 03/03/16 | 5359.35 |
| 40549 | qvest | QVEST | Clear | 03/03/16 | 15998.64 |
| 40550 | refr | RefrigiWear | Clear | 03/03/16 | 83.41 |
| 40551 | reiser | Reiser | Clear | 03/03/16 | 5182.58 |
| 40552 | romel | Rome LTD. | Clear | 03/03/16 | 1359.25 |
| 40553 | rowl | Rowland Transportation, Inc. | Clear | 03/03/16 | 600.00 |
| 40554 | sear | Sea Reaches Partners | Clear | 03/03/16 | 12216.19 |
| 40555 | sill | Silliker, Inc. | Clear | 03/03/16 | 21354.95 |
| 40556 | spir | Spiritas Foods | Clear | 03/03/16 | 9491.90 |
| 40557 | stau | Stauffer Glove & Safety | Clear | 03/03/16 | 14373.80 |
| 40558 | subur | Suburban Propane | Clear | 03/03/16 | 6784.07 |
| 40559 | subur2 | Suburban Propane | Clear | 03/03/16 | 40.60 |
| 40560 | tdsi | Time Definite Services, Inc | Clear | 03/03/16 | 7636.25 |
| 40561 | ther | Thermal Tech, Inc. | Clear | 03/03/16 | 166.28 |
| 40562 | truh | Tru Hone Corporation | Out | 03/03/16 | 672.88 |
| | | | Void | 03/17/16 | -672.88 |
| 40563 | ugsi | UGSI ChemFeed, Inc. | Clear | 03/03/16 | 1300.62 |
| 40564 | urner | Urner Barry Publications, Inc. | Clear | 03/03/16 | 1115.00 |
| 40565 | versa | Americold Logistics, LLC | Clear | 03/03/16 | 17712.24 |
| 40566 | vwri | VWR International Inc. | Clear | 03/03/16 | 221.97 |
| 40567 | walb | Walbon & Company, Inc. | Clear | 03/03/16 | 1202.18 |
| 40568 | wast | Waste Management Inc. of Fl. | Clear | 03/03/16 | 3727.92 |
| 40569 | weiser | Weiser Security Service, Inc. | Clear | 03/03/16 | 2572.89 |
| 40570 | wwgr | W. W. Grainger, Inc. | Clear | 03/03/16 | 1520.41 |
| 40571 | alsc | A-1 Scale Company | Out | 03/10/16 | 1213.05 |
| | | | Void | 03/17/16 | -1213.05 |
| 40572 | aaa | AAA Financial Services | Clear | 03/10/16 | 252.57 |
| 40573 | affo | Affordable Tires | Clear | 03/10/16 | 4526.25 |
| 40574 | agrico | Prime Star Trucking, LLC | Out | 03/10/16 | 3800.00 |
| | | | Void | 03/17/16 | -3800.00 |
| 40575 | airdi | Airgas Dry Ice | Out | 03/10/16 | 4010.79 |
| | | | Void | 03/17/16 | -4010.79 |
| 40576 | alch | Alchemy Systems, LP | Out | 03/10/16 | 9855.13 |
| | | | Void | 03/17/16 | -9855.13 |
| 40577 | amep | American Pipe & Tank, Inc. | Out | 03/10/16 | 8160.00 |
| | | | Void | 03/17/16 | -8160.00 |
| 40578 | amerg | American Glove & Safety Supply | Out | 03/10/16 | 406.38 |
| | | | Void | 03/17/16 | -406.38 |
| 40579 | amex | American Express | Clear | 03/10/16 | 1204.67 |
| 40580 | amton | American Toner & Ink Corp. | Out | 03/10/16 | 256.00 |
| | | | Void | 03/17/16 | -256.00 |
| 40581 | anco | Chem-Aqua, Inc | Out | 03/10/16 | 6660.47 |
| | | | Void | 03/17/16 | -6660.47 |
| 40582 | bell | Bellerud | Out | 03/10/16 | 6298.88 |
| | | | Void | 03/17/16 | -6298.88 |
| 40583 | bettc | Bettcher Industries Inc. | Out | 03/10/16 | 1339.13 |
| | | | Void | 03/17/16 | -1339.13 |
| 40584 | bunz | Bunzl Processor Division, LLC | Clear | 03/10/16 | 11467.41 |
| 40585 | burn | Burnett Electric Motor LLC | Out | 03/10/16 | 1668.38 |
| | | | Void | 03/17/16 | -1668.38 |
| 40586 | caps | C & P Technologies | Out | 03/10/16 | 72.65 |
| | | | Void | 03/17/16 | -72.65 |
| 40587 | carg | Cargill Meat Logistics, Inc. | Out | 03/10/16 | 4616.70 |
| | | | Void | 03/17/16 | -4616.70 |
| 40588 | casu | William Sigler Jr. | Out | 03/10/16 | 31.56 |
| 40589 | cenb | Central Beef Ind., LLC | Clear | 03/10/16 | 50000.00 |
| 40590 | clct | CLC Transporting, Inc. | Out | 03/10/16 | 1050.00 |

| Check # | ------------- Vendor --------------- | Status | Paid Date | Net Paid |
|---------|-------------|--------|-----------|----------|
| | | Void | 03/17/16 | -1050.00 |
| 40591 colob | Colorado Boxed Beef Co. | Clear | 03/17/16 | 3060.00 |
| 40592 divis | Diversified Instrument Service | Out | 03/10/16 | 374.22 |
| | | Void | 03/17/16 | -374.22 |
| 40593 eakrig | G.E. Eakright | Clear | 03/10/16 | 1980.00 |
| 40594 egp | E.G.P., Inc. | Out | 03/10/16 | 295.99 |
| | | Void | 03/17/16 | -295.99 |
| 40595 fidel | Fidelity Paper & Supply Corp. | Out | 03/10/16 | 45655.36 |
| | | Void | 03/17/16 | -45655.36 |
| 40596 flip | Florida Industrial Prod. | Out | 03/10/16 | 16.73 |
| | | Void | 03/17/16 | -16.73 |
| 40597 floex | Florida Express Environmental | Out | 03/10/16 | 6767.48 |
| | | Void | 03/17/16 | -6767.48 |
| 40598 frey | D & M Carriers, LLC DBA | Out | 03/10/16 | 2998.05 |
| | | Void | 03/17/16 | -2998.05 |
| 40599 g&kse | G & K Services | Out | 03/10/16 | 7018.68 |
| | | Void | 03/17/16 | -7018.68 |
| 40600 greba | Greenbay Plastics | Out | 03/10/16 | 815.81 |
| | | Void | 03/17/16 | -815.81 |
| 40601 hant | Hantover Inc. | Out | 03/10/16 | 605.62 |
| | | Void | 03/17/16 | -605.62 |
| 40602 hawk | Hawkins, Inc. | Out | 03/10/16 | 623.00 |
| | | Void | 03/17/16 | -623.00 |
| 40603 knit | Knight Transprotation Svrc,Inc | Out | 03/10/16 | 2485.00 |
| | | Void | 03/17/16 | -2485.00 |
| 40604 kraz | Kraze Trucking, LLC | Out | 03/10/16 | 4200.00 |
| | | Void | 03/17/16 | -4200.00 |
| 40605 lepwe | Wesley Leppin | Clear | 03/10/16 | 1604.10 |
| 40606 less | Lessors, Inc. | Out | 03/10/16 | 1571.76 |
| | | Void | 03/17/16 | -1571.76 |
| 40607 loup | Louis'Pryor Supply Inc. | Out | 03/10/16 | 1128.82 |
| | | Void | 03/17/16 | -1128.82 |
| 40608 marte | Marten Transport Services, LTD | Out | 03/10/16 | 6089.06 |
| | | Void | 03/17/16 | -6089.06 |
| 40609 martib | Martin's Bulk Milk Service, | Out | 03/10/16 | 1352.40 |
| | | Void | 03/17/16 | -1352.40 |
| 40610 mcma | McMaster-Carr | Out | 03/10/16 | 166.81 |
| | | Void | 03/17/16 | -166.81 |
| 40611 midwe | Midwest Refrigerated Transport | Out | 03/10/16 | 2728.16 |
| | | Void | 03/17/16 | -2728.16 |
| 40612 mort | Morton Salt | Out | 03/10/16 | 3060.03 |
| | | Void | 03/17/16 | -3060.03 |
| 40613 moses | Moses Removal Service | Out | 03/10/16 | 1440.00 |
| | | Void | 03/17/16 | -1440.00 |
| 40614 moti | Motion Industries, Inc. | Out | 03/10/16 | 16668.96 |
| | | Void | 03/17/16 | -16668.96 |
| 40615 nalt | National Carriers, Inc. | Out | 03/10/16 | 2100.00 |
| | | Void | 03/17/16 | -2100.00 |
| 40616 napa | Citrus Auto and Truck Supply | Out | 03/10/16 | 101.36 |
| | | Void | 03/17/16 | -101.36 |
| 40617 pettc | Petty Cash | Clear | 03/10/16 | 396.62 |
| 40618 pipep | Pipe Pros Inc. | Out | 03/10/16 | 3537.00 |
| | | Void | 03/17/16 | -3537.00 |
| 40619 prax | Praxair, Inc. | Out | 03/10/16 | 10642.21 |
| | | Void | 03/17/16 | -10642.21 |
| 40620 prog | Duke Energy | Clear | 03/10/16 | 76464.22 |
| 40621 qvest | QVEST | Clear | 03/10/16 | 15963.64 |

| Check # | ------------- Vendor --------------- | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 40622 radi | Radio One-Comm. Svc. Co. | Out | 03/10/16 | 128.40 |
| | | Void | 03/17/16 | -128.40 |
| 40623 rajon | R.A. Jones & Co. | Out | 03/10/16 | 6371.04 |
| | | Void | 03/17/16 | -6371.04 |
| 40624 reiser | Reiser | Out | 03/10/16 | 775.51 |
| | | Void | 03/17/16 | -775.51 |
| 40625 repu | Republic Voice & Data | Out | 03/10/16 | 251.45 |
| | | Void | 03/17/16 | -251.45 |
| 40626 rnco | R & N Control Trouble Shooting | Out | 03/10/16 | 420.00 |
| | | Void | 03/17/16 | -420.00 |
| 40627 roch | Rochester Midland Corporation | Out | 03/10/16 | 27071.32 |
| | | Void | 03/17/16 | -27071.32 |
| 40628 roto | Roto-Rooter | Out | 03/10/16 | 695.00 |
| | | Void | 03/17/16 | -695.00 |
| 40629 rowl | Rowland Transportation, Inc. | Out | 03/10/16 | 1800.00 |
| | | Void | 03/17/16 | -1800.00 |
| 40630 rsc | United Rentals, Inc. | Out | 03/10/16 | 2195.68 |
| | | Void | 03/17/16 | -2195.68 |
| 40631 sill | Silliker, Inc. | Out | 03/10/16 | 12919.74 |
| | | Void | 03/17/16 | -12919.74 |
| 40632 spir | Spiritas Foods | Clear | 03/10/16 | 10524.00 |
| 40633 stau | Stauffer Glove & Safety | Out | 03/10/16 | 1194.04 |
| | | Void | 03/17/16 | -1194.04 |
| 40634 stone | Stone Petroleum Products, Inc. | Out | 03/10/16 | 2273.54 |
| | | Void | 03/17/16 | -2273.54 |
| 40635 subur | Suburban Propane | Out | 03/10/16 | 6835.67 |
| | | Void | 03/17/16 | -6835.67 |
| 40636 tdsi | Time Definite Services, Inc | Out | 03/10/16 | 3937.16 |
| | | Void | 03/17/16 | -3937.16 |
| 40637 truh | Tru Hone Corporation | Out | 03/10/16 | 350.23 |
| | | Void | 03/17/16 | -350.23 |
| 40638 unis | Veritiv Operating Company | Out | 03/10/16 | 336.70 |
| | | Void | 03/17/16 | -336.70 |
| 40639 ups | United Parcel Service | Out | 03/10/16 | 165.39 |
| | | Void | 03/17/16 | -165.39 |
| 40640 usdag | USDA-Grading and Verification | Out | 03/10/16 | 23272.06 |
| | | Void | 03/17/16 | -23272.06 |
| 40641 veriz | Verizon Wireless | Clear | 03/10/16 | 571.86 |
| 40642 wast | Waste Management Inc. of Fl. | Clear | 03/17/16 | 9310.53 |
| 40643 weiser | Weiser Security Service, Inc. | Out | 03/10/16 | 2553.63 |
| | | Void | 03/17/16 | -2553.63 |
| 40644 wwgr | W. W. Grainger, Inc. | Out | 03/10/16 | 4753.92 |
| | | Void | 03/17/16 | -4753.92 |
| 40645 cenb | Central Beef Ind., LLC | Clear | 03/16/16 | 100000.00 |
| 40646 cherad | Adam Chernin | Clear | 03/16/16 | 4789.36 |
| 40647 cheral | Alex Chernin | Clear | 03/16/16 | 2791.03 |
| 40648 indi | Industry Insights & Solutions | Out | 03/16/16 | 20000.00 |
| | | Void | 03/17/16 | -20000.00 |
| 40649 safli | Safety Links | Out | 03/16/16 | 3588.40 |
| 40650 sear | Sea Reaches Partners | Out | 03/16/16 | 10000.00 |
| | | Void | 03/17/16 | -10000.00 |
| 40651 spir | Spiritas Foods | Out | 03/16/16 | 10574.37 |
| | | Void | 03/17/16 | -10574.37 |
| 40652 weiser | Weiser Security Service, Inc. | Clear | 03/16/16 | 2553.63 |
| 40653 baker | Kelly Baker | Clear | 03/17/16 | 232.90 |
| 40654 lepwe | Wesley Leppin | Clear | 03/17/16 | 1604.10 |
| 40655 eakrig | G.E. Eakright | Clear | 03/17/16 | 1020.00 |

```
paul    Date: 03/29/16  8:52 AM                CENTRAL BEEF IND. LLC                            Page   17
                                              HISTORICAL CHECK REPORT

Check # -------------- Vendor -------------- Status Paid Date   Net Paid
    40656 fldepr Florida Department of Revenue  Clear 03/18/16      1966.49
   147787 1UFVET University of Florida          Void  03/07/16    -26358.12
   148306 1ALLIA Alliance Dairies              Clear 12/21/15     30746.84
   148307 1AMITE Amite Livestock Sales, Inc.   Clear 12/21/15     29886.06
   148308 1ASHFL Ash Flat Livestock Auction Inc Clear 12/21/15    26747.34
   148309 1ATHEN Athens Commission, Inc.       Clear 12/21/15      9427.86
   148310 1BATES Batesville Stockyard of       Clear 12/21/15      9790.88
   148311 1BUFFA Buffalo Livestock Marketing   Clear 12/21/15     31855.58
   148312 1DAKFA Farren Dakin                  Clear 12/21/15     27972.36
   148313 1EASMO Eastern Missouri Commission Co Clear 12/21/15     5594.05
   148314 1HOPEL Hope Livestock Auction        Clear 12/21/15      9241.30
   148315 1JEFFC Jeffco Dairy                  Clear 12/21/15     35675.71
   148316 1JJLIV J & J Livestock               Clear 12/21/15      6461.30
   148317 1LIVIN Livingston Livestock          Clear 12/21/15      3885.03
   148318 1MARQU Marquez Dairy LLC             Clear 12/21/15     51820.75
   148319 1MILAM Milam County Livestock Auction Clear 12/21/15    12500.37
   148320 1MILKA Milk-A-Way Dairy              Clear 12/21/15      1451.30
   148321 1TNLSP TN L/S Producer, Inc. Columbia Clear 12/21/15       83.69
   148322 1TRICO Tri-County Livestock Market   Clear 12/21/15     30093.03
   148323 1WESBR Westbrook Dairy               Clear 12/21/15     34664.26
   148324 1SANDM Sand Mountain Livestock, LLC  Clear 12/21/15      5976.85
   148325 1CLIFT Clifton Livestock Commission  Clear 12/22/15       195.00
   148326 1GRIDA David Grimes                  Clear 12/22/15      4413.07
   148327 1LAKEO Lake Oriole Ranch Inc.        Clear 12/22/15      1104.32
   148328 1LUCED Lucedale Livestock Producers  Clear 12/22/15        82.85
   148329 1OKEEC Okeechobee Livestock Mkt, Inc. Clear 12/22/15   288979.75
   148330 1WESBR Westbrook Dairy               Clear 12/22/15     31988.52
   148331 1FAMIL Family Tree Enterprises       Clear 12/23/15     33426.76
   148332 1FLORB Florida Beef Council, Inc.    Clear 12/23/15       113.00
   148333 1GRASD Alliance Grazing Group        Clear 12/23/15     74865.51
   148334 1LAFAY Lafayette Dairy LLC           Clear 12/23/15     32099.55
   148335 1LUSSI Lussier Dairy                 Clear 12/23/15      8682.30
   148336 1MAMMO Mammoth Cave Dairy Auct. Inc. Out   12/23/15     31606.42
                                              Void  12/23/15    -31606.42
   148337 1MCART McArthur Farms                Clear 12/23/15      5836.94
   148338 1MAMMO Mammoth Cave Dairy Auct. Inc. Clear 12/23/15     31397.80
   148339 1AMDBR American Dairyco              Clear 12/24/15     46125.46
   148340 1AMEBE American Dairyco              Clear 12/24/15     43686.75
   148341 1BARTH Barthle Brothers             Clear 12/24/15     11126.19
   148342 1KORRI Richard Korngay               Clear 12/24/15       399.68
   148343 1MCART McArthur Farms               Clear 12/24/15      6349.97
   148344 2BALRO Ronnie Baltz                  Clear 12/24/15       208.62
   148345 2DEMLA Lanny DeMott                  Clear 12/24/15       345.80
   148346 2SAVAN Savanna Cattle, Inc.          Clear 12/24/15       115.90
   148347 3BROWN Brown Trucking                Clear 12/24/15      1700.00
   148348 3CIRVS Circle VS Trucking, Inc.      Clear 12/24/15      1600.00
   148349 3CONET Larry Cone                    Clear 12/24/15      1800.00
   148350 3COXFA Cox Farms LLC                 Clear 12/24/15      2650.00
   148351 3DEEPC Deep Creek Transit LLC        Clear 12/24/15      1900.00
   148352 3DIAME Kimberli Ewing                Clear 12/24/15     25500.00
   148353 3DIRTY Dirty South LLC               Clear 12/24/15      1100.00
   148354 3EVANS Evans Hooks Cattle Co., Inc   Clear 12/24/15      4950.00
   148355 3GODWI TJ Godwin Enterprises         Clear 12/24/15      4740.20
   148356 3H5TRU H5 Trucking                   Clear 12/24/15      1600.00
   148357 3HATMI Mike Hatcher                  Clear 12/24/15      2650.00
   148358 3JWSAU J. W. Saul Livestock Hauling  Clear 12/24/15      6200.00
   148359 3KJTRU K & J Livestock Hauling Inc.  Clear 12/24/15      1700.00
```

```
paul     Date: 03/29/16  8:52 AM                    CENTRAL BEEF IND. LLC                              Page   18
                                                   HISTORICAL CHECK REPORT
```

| Check # | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 148360 | 3LAKEE Lake Erie Corp.,Inc. | Clear | 12/24/15 | 1700.00 |
| 148361 | 3NEURO Ron Neufeld | Clear | 12/24/15 | 12466.00 |
| 148362 | 3OCHMA Maribel Ochoa | Clear | 12/24/15 | 875.00 |
| 148363 | 3PECJA Jack Peck Trucking | Clear | 12/24/15 | 200.00 |
| 148364 | 3PHIJE Jeff Phillips, Inc. | Clear | 12/24/15 | 3760.00 |
| 148365 | 3RBROL R. Brown Logistics, Inc. | Clear | 12/24/15 | 1700.00 |
| 148366 | 3RONSI Ron Sizemore Trucking,Inc. | Clear | 12/24/15 | 2626.80 |
| 148367 | 3SKINI Skint LLC | Clear | 12/24/15 | 1800.00 |
| 148368 | 3WOOTE Michael W. Wooten | Clear | 12/24/15 | 2600.00 |
| 148369 | 1ARCAD Arcadia Stockyard | Clear | 12/29/15 | 389292.51 |
| 148370 | 1LUSSI Lussier Dairy | Clear | 12/29/15 | 1348.35 |
| 148371 | 1MCART McArthur Farms | Clear | 12/29/15 | 5630.73 |
| 148372 | 1MILKA Milk-A-Way Dairy | Clear | 12/29/15 | 1989.69 |
| 148373 | 1NORTF North Florida Livestock | Clear | 12/29/15 | 94902.65 |
| 148374 | 17HCAT 7-H Cattle CO. | Clear | 12/30/15 | 3238.44 |
| 148375 | 1BAYAW A.W. Baylor | Clear | 12/30/15 | 3482.94 |
| 148376 | 1DUVAL Duvall Livestock Market LP | Clear | 12/30/15 | 31139.53 |
| 148377 | 1LOLLI Lolli Bros. Livestock Mkt, Inc | Clear | 12/30/15 | 12252.72 |
| 148378 | 1MAMMO Mammoth Cave Dairy Auct. Inc. | Clear | 12/30/15 | 107604.90 |
| 148379 | 1MCART McArthur Farms | Clear | 12/30/15 | 4097.67 |
| 148380 | 1MILKA Milk-A-Way Dairy | Clear | 12/30/15 | 854.44 |
| 148381 | 1ROCKF Rocking F Ranch | Clear | 12/30/15 | 5615.62 |
| 148382 | 1SZAJO John Szakonyi | Clear | 12/30/15 | 362.96 |
| 148383 | 1WHIHU Whitehurst Cattle Co. | Clear | 12/30/15 | 25476.52 |
| 148384 | 1AMDBR American Dairyco | Clear | 12/31/15 | 14121.50 |
| 148385 | 1AMEBE American Dairyco | Clear | 12/31/15 | 10672.70 |
| 148386 | 1CARTH Carthage Livestock, Inc. | Clear | 12/31/15 | 25182.86 |
| 148387 | 1CHBEV C.H. Beville Ranch LTD | Clear | 12/31/15 | 50716.55 |
| 148388 | 1FEISE Fieser Dairy | Clear | 12/31/15 | 8973.80 |
| 148389 | 1MARQU Zephyr Dairy LLC | Clear | 12/31/15 | 1654.25 |
| 148390 | 1MCART McArthur Farms | Clear | 12/31/15 | 32389.25 |
| 148391 | 1MIDGE Mid-Georgia Livestock Market | Clear | 12/31/15 | 23557.83 |
| 148392 | 2BALRO Ronnie Baltz | Clear | 12/31/15 | 637.68 |
| 148393 | 2SAVAN Savanna Cattle, Inc. | Clear | 12/31/15 | 354.27 |
| 148394 | 3COXFA Cox Farms LLC | Clear | 12/31/15 | 2650.00 |
| 148395 | 3DIAME Kimberli Ewing | Clear | 12/31/15 | 5300.00 |
| 148396 | 3EVANS Evans Hooks Cattle Co., Inc | Clear | 12/31/15 | 850.00 |
| 148397 | 3GODWI TJ Godwin Enterprises | Clear | 12/31/15 | 9505.00 |
| 148398 | 3HATMI Mike Hatcher | Clear | 12/31/15 | 5300.00 |
| 148399 | 3HUMKE Keith Humphrey | Clear | 12/31/15 | 1600.00 |
| 148400 | 3JWSAU J. W. Saul Livestock Hauling | Clear | 12/31/15 | 3834.00 |
| 148401 | 3MORGA Robert Allen Morgan | Clear | 12/31/15 | 2988.00 |
| 148402 | 3NEURO Ron Neufeld | Out | 12/31/15 | 8352.00 |
|  |  | Void | 12/31/15 | -8352.00 |
| 148403 | 3OCHMA Maribel Ochoa | Clear | 12/31/15 | 840.00 |
| 148404 | 3PECJA Jack Peck Trucking | Clear | 12/31/15 | 1700.00 |
| 148405 | 3PHIJE Jeff Phillips, Inc. | Clear | 12/31/15 | 3456.00 |
| 148406 | 3RBROL R. Brown Logistics, Inc. | Clear | 12/31/15 | 3510.00 |
| 148407 | 3RONSI Ron Sizemore Trucking,Inc. | Clear | 12/31/15 | 7817.20 |
| 148408 | 5CONKI Kim Conaway | Clear | 12/31/15 | 1224.86 |
| 148409 | 5REEDJ Junior Reed | Clear | 12/31/15 | 3990.57 |
| 148410 | 3NEURO Ron Neufeld | Clear | 12/31/15 | 9052.00 |
| 148411 | 1AMITE Amite Livestock Sales, Inc. | Clear | 01/04/16 | 16241.04 |
| 148412 | 1BARRD Barrington Dairies LLC | Clear | 01/04/16 | 31326.48 |
| 148413 | 1CHBEV C.H. Beville Ranch LTD | Clear | 01/04/16 | 35765.72 |
| 148414 | 1SOPOI Alliance Grazing Group | Clear | 01/04/16 | 50235.67 |
| 148415 | 1WILKM Michael Wilkerson | Clear | 01/04/16 | 34125.48 |

| Check # | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 148416 1ARCAD | Arcadia Stockyard | Clear | 01/05/16 | 34874.70 |
| 148417 1ASHVS | Ashville Stockyard Inc. | Clear | 01/05/16 | 8092.02 |
| 148418 1CARRC | Carroll County Livestock | Clear | 01/05/16 | 10692.58 |
| 148419 1COLUB | Columbia Livestock Market | Clear | 01/05/16 | 20445.95 |
| 148420 1CONKI | Kim Conaway | Clear | 01/05/16 | 4555.97 |
| 148421 1DIXON | Dixon Island Cattle, LLC. | Clear | 01/05/16 | 2604.25 |
| 148422 1DOMIB | Dominique's Livestock Mkt, Inc | Clear | 01/05/16 | 3121.38 |
| 148423 1EASMO | Eastern Missouri Commission Co | Clear | 01/05/16 | 741.66 |
| 148424 1ELPAR | E. L. Partin Ranch Inc. | Clear | 01/05/16 | 512.75 |
| 148425 1FORTS | Fort Smith L/S Auction Co, Inc | Clear | 01/05/16 | 18150.43 |
| 148426 1HUBBA | Hubbard Livestock Comm, LLC | Clear | 01/05/16 | 13965.89 |
| 148427 1KINDE | Kinder Livestock Auction Inc. | Clear | 01/05/16 | 6975.11 |
| 148428 1MACON | Macon Stockyards, Inc. | Clear | 01/05/16 | 5316.41 |
| 148429 1MIDSO | Mid South Livestock Center LLC | Clear | 01/05/16 | 10793.47 |
| 148430 1MIDSS | Mid-State Stockyards, LLC | Clear | 01/05/16 | 27381.08 |
| 148431 1MONTG | Montgomery Stock Yard Inc | Clear | 01/05/16 | 9964.77 |
| 148432 1NWALB | NW Alabama Livestock Auction | Clear | 01/05/16 | 6312.03 |
| 148433 1OCALA | Ocala Stockyard, LLC | Clear | 01/05/16 | 12956.20 |
| 148434 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 01/05/16 | 36636.71 |
| 148435 1SCARB | Scarborough Farms | Clear | 01/05/16 | 64525.19 |
| 148436 1SEMIS | Southeast Mississippi | Clear | 01/05/16 | 24718.13 |
| 148437 1SOCEN | South Central Livestock, Inc. | Clear | 01/05/16 | 12872.68 |
| 148438 1SPRIN | Springfield Livestock | Clear | 01/05/16 | 49447.05 |
| 148439 1SULPH | Sulphur Springs Livestock Comm | Clear | 01/05/16 | 28759.91 |
| 148440 1SWAIN | Swainsboro Stockyard | Clear | 01/05/16 | 3446.62 |
| 148441 1TADLO | Tadlock Stockyards, Inc. | Clear | 01/05/16 | 4803.58 |
| 148442 1TENNV | Tennessee Valley Livestock | Clear | 01/05/16 | 17974.52 |
| 148443 1URBAN | Urbana Stockyards | Clear | 01/05/16 | 18120.26 |
| 148444 1ABILE | Abilene Auction | Clear | 01/06/16 | 13691.43 |
| 148445 1ALABA | Alabama Livestock Auction | Clear | 01/06/16 | 7177.89 |
| 148446 1AMITE | Amite Livestock Sales, Inc. | Clear | 01/06/16 | 34138.67 |
| 148447 1ARAB | Arab Livestock Market INC | Clear | 01/06/16 | 12065.34 |
| 148448 1ARKAN | Arkansas Cattle Auction | Clear | 01/06/16 | 23730.80 |
| 148449 1AUDUB | Audubon Ranch | Clear | 01/06/16 | 29736.51 |
| 148450 1BALAU | Laura Ballard | Clear | 01/06/16 | 213.97 |
| 148451 1BRALE | Lewis Bradford | Clear | 01/06/16 | 734.56 |
| 148452 1CATTL | Cattlemen's L/S Auc Mkt,Inc. | Clear | 01/06/16 | 14004.10 |
| 148453 1CORSI | Corsicana Livestock Market Inc | Clear | 01/06/16 | 8854.12 |
| 148454 1DIXIE | Dixie Livestock Market, Inc | Clear | 01/06/16 | 31342.18 |
| 148455 1DOMIO | Dominique's Livestock Mkt, Inc | Clear | 01/06/16 | 10643.84 |
| 148456 1EASTM | East Mississippi Farmers L/S | Clear | 01/06/16 | 11039.08 |
| 148457 1EMORY | Emory Livestock Commission | Clear | 01/06/16 | 16323.64 |
| 148458 1FAIRV | Fairview Sale Barn, Inc. | Clear | 01/06/16 | 28141.14 |
| 148459 1FORTP | Fort Payne Stockyard INC | Clear | 01/06/16 | 12963.85 |
| 148460 1HACJE | Jerry Hackett | Clear | 01/06/16 | 58801.02 |
| 148461 1LINCO | Lincoln County Livestock | Clear | 01/06/16 | 8604.25 |
| 148462 1LOLLI | Lolli Bros. Livestock Mkt, Inc | Clear | 01/06/16 | 15954.94 |
| 148463 1LSPTY | Livestock Producers Assoc (AAL | Clear | 01/06/16 | 22921.56 |
| 148464 1LUSSI | Lussier Dairy | Clear | 01/06/16 | 4086.35 |
| 148465 1MAMMO | Mammoth Cave Dairy Auct. Inc. | Clear | 01/06/16 | 99119.45 |
| 148466 1MCART | McArthur Farms | Clear | 01/06/16 | 45848.81 |
| 148467 1MCCHR | Christopher McCarty | Clear | 01/06/16 | 4669.59 |
| 148468 1MIDST | Mid State Stockyards, LLP | Clear | 01/06/16 | 16357.91 |
| 148469 1MINNA | Nathan E. Minshew | Clear | 01/06/16 | 845.09 |
| 148470 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 01/06/16 | 150486.55 |
| 148471 1PULAL | Pulaski Stockyard, Inc. | Clear | 01/06/16 | 19001.06 |
| 148472 1PULAS | Pulaski County Stockyard, Inc | Clear | 01/06/16 | 31781.18 |

| Check # | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---------|--------------------------------------|--------|-----------|----------|
| 148473 1SOWES | Southwestern Sales Comany,Inc. | Clear | 01/06/16 | 29406.80 |
| 148474 1SUMTE | Sumter County Farmers Mkt, Inc | Clear | 01/06/16 | 61585.95 |
| 148475 1THOMC | Thomas County Stockyard | Clear | 01/06/16 | 14420.52 |
| 148476 1TILPA | Payton Tilton | Clear | 01/06/16 | 6594.73 |
| 148477 1TRIST | Tri-State Cattlemen's Market | Clear | 01/06/16 | 3105.85 |
| 148478 1WELCH | Welch Stockyards LLC | Clear | 01/06/16 | 53017.97 |
| 148479 1WIMIC | Michael Williams | Clear | 01/06/16 | 1297.64 |
| 148480 1CLACU | Curtis Clark | Clear | 01/06/16 | 59484.21 |
| 148481 1CLARK | Clark & Clark | Clear | 01/06/16 | 61471.16 |
| 148482 1ANDER | Anderson County L/S Auction | Clear | 01/07/16 | 9851.51 |
| 148483 1ARCAD | Arcadia Stockyard | Clear | 01/07/16 | 61052.25 |
| 148484 1CATHA | Cattlemen's Livestock Auction | Clear | 01/07/16 | 51770.63 |
| 148485 1CLIFT | Clifton Livestock Commission | Clear | 01/07/16 | 17889.91 |
| 148486 1COLEM | Coleman Livestock Auction | Clear | 01/07/16 | 36005.98 |
| 148487 1DAKCA | Cameron Dakin | Clear | 01/07/16 | 29928.35 |
| 148488 1DAKIN | Jerry Dakin | Clear | 01/07/16 | 30873.12 |
| 148489 1DELHI | Delhi Livestock Auction Inc | Clear | 01/07/16 | 12706.82 |
| 148490 1EASTT | East Texas Livestock | Clear | 01/07/16 | 27383.15 |
| 148491 1FEISE | Fieser Dairy | Clear | 01/07/16 | 11548.36 |
| 148492 1FRIS2 | FriscoCity Livestock Mkt,LLC | Clear | 01/07/16 | 288.00 |
| 148493 1FRISC | Frisco City Livestock Mkt | Clear | 01/07/16 | 8153.22 |
| 148494 1GOWAN | Gowan Stockyards | Clear | 01/07/16 | 50.00 |
| 148495 1GRECI | Green City Livestock Mkt, LLC | Clear | 01/07/16 | 10539.85 |
| 148496 1HARDI | Hardin County Stockyards, Inc. | Clear | 01/07/16 | 20717.73 |
| 148497 1JOPLI | Joplin Regional Stockyards | Clear | 01/07/16 | 73131.64 |
| 148498 1LIVIA | Livingston Stockyard | Clear | 01/07/16 | 13983.28 |
| 148499 1LUCED | Lucedale Livestock Producers | Clear | 01/07/16 | 16053.20 |
| 148500 1MANSU | Mansura Livestock | Clear | 01/07/16 | 11993.40 |
| 148501 1MCART | McArthur Farms | Clear | 01/07/16 | 106614.05 |
| 148502 1MIDGE | Mid-Georgia Livestock Market | Clear | 01/07/16 | 3140.79 |
| 148503 1MOULT | Moultrie Livestock Company | Clear | 01/07/16 | 15553.50 |
| 148504 1NORAR | North Arkansas Livestock | Clear | 01/07/16 | 35129.05 |
| 148505 1NORTF | North Florida Livestock | Clear | 01/07/16 | 89174.15 |
| 148506 1OZARK | Ozarks Regional Stockyard | Clear | 01/07/16 | 90402.51 |
| 148507 1REDRI | Red River Livestock, LLC | Clear | 01/07/16 | 24784.43 |
| 148508 1ROANO | Roanoke Stockyards, Inc | Clear | 01/07/16 | 12946.42 |
| 148509 1SANDM | Sand Mountain Livestock, LLC | Clear | 01/07/16 | 11514.46 |
| 148510 1SEMIN | Seminole Stockyard, Inc | Clear | 01/07/16 | 4978.34 |
| 148511 1TURNC | Turner County Stockyard, Inc. | Clear | 01/07/16 | 39582.85 |
| 148512 1VALLS | Valley Stockyard | Clear | 01/07/16 | 3255.06 |
| 148513 1VETCU | Curtis R. Vetzel | Clear | 01/07/16 | 1580.90 |
| 148514 1WHIBO | Bobby Whigham | Clear | 01/07/16 | 509.72 |
| 148515 1WIMIC | Michael Williams | Clear | 01/07/16 | 332.72 |
| 148516 1WINDS | Windsor Livestock Auction Co | Clear | 01/07/16 | 27623.16 |
| 148517 1ALLIA | Alliance Dairies | Clear | 01/08/16 | 30746.76 |
| 148518 1AMDBR | American Dairyco | Clear | 01/08/16 | 11339.67 |
| 148519 1AMEBE | American Dairyco | Clear | 01/08/16 | 8630.99 |
| 148520 1CALAW | Callaway Livestock Center Inc. | Clear | 01/08/16 | 30783.83 |
| 148521 1CARTH | Carthage Livestock, Inc. | Clear | 01/08/16 | 10129.24 |
| 148522 1CATTA | Cattlemen's Livestock | Clear | 01/08/16 | 19635.22 |
| 148523 1COFFE | Coffee County Stockyard L.L.C. | Clear | 01/08/16 | 2366.04 |
| 148524 1CULLM | Cullman Stockyard, Inc | Clear | 01/08/16 | 20446.80 |
| 148525 1DOUGL | Douglas County Livestock Auc | Clear | 01/08/16 | 25040.73 |
| 148526 1DURST | Durant Stockyards | Clear | 01/08/16 | 32109.41 |
| 148527 1DUVAL | Duvall Livestock Market LP | Clear | 01/08/16 | 57578.40 |
| 148528 1ELPAR | E. L. Partin Ranch Inc. | Clear | 01/08/16 | 14921.04 |
| 148529 1HOPEL | Hope Livestock Auction | Clear | 01/08/16 | 9828.87 |

| Check # | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 148530 | 1I40LI I-40 Livestock Auction Inc. | Clear | 01/08/16 | 20175.39 |
| 148531 | 1LTRAN LT Partners LLLP | Clear | 01/08/16 | 14552.67 |
| 148532 | 1MCART McArthur Farms | Clear | 01/08/16 | 8392.54 |
| 148533 | 1MIDTE Mid Tex Livestock | Clear | 01/08/16 | 9764.08 |
| 148534 | 1NACOG Nacogdoches L/S Exchange Inc. | Clear | 01/08/16 | 5114.81 |
| 148535 | 1NEWCA New Cambria L/S Market LLC | Clear | 01/08/16 | 41641.78 |
| 148536 | 1RAMSE Ramsey Stock Farm | Clear | 01/08/16 | 6439.81 |
| 148537 | 1REEL  Reel Livestock Center | Clear | 01/08/16 | 6006.78 |
| 148538 | 1SOUTA South Alabama Livestock, Inc. | Clear | 01/08/16 | 11604.49 |
| 148539 | 1TNLSP TN L/S Producer, Inc. Columbia | Clear | 01/08/16 | 15992.15 |
| 148540 | 1WESTA West Auction,Inc. | Clear | 01/08/16 | 12083.92 |
| 148541 | 1WIMIC Michael Williams | Clear | 01/08/16 | 875.17 |
| 148542 | 2BALRO Ronnie Baltz | Clear | 01/08/16 | 635.83 |
| 148543 | 2SAVAN Savanna Cattle, Inc. | Clear | 01/08/16 | 419.49 |
| 148544 | 2THRWO Woody Thrasher Cattle Co.,Inc | Clear | 01/08/16 | 119.25 |
| 148545 | 2WILMI James M Wilson | Clear | 01/08/16 | 822.60 |
| 148546 | 3COXFA Cox Farms LLC | Clear | 01/08/16 | 2650.00 |
| 148547 | 3DIAME Kimberli Ewing | Clear | 01/08/16 | 10200.00 |
| 148548 | 3GODWI TJ Godwin Enterprises | Clear | 01/08/16 | 14399.10 |
| 148549 | 3HATMI Mike Hatcher | Clear | 01/08/16 | 5300.00 |
| 148550 | 3HUMKE Keith Humphrey | Clear | 01/08/16 | 1600.00 |
| 148551 | 3JWSAU J. W. Saul Livestock Hauling | Clear | 01/08/16 | 2250.00 |
| 148552 | 3LAKEE Lake Erie Corp.,Inc. | Clear | 01/08/16 | 1503.00 |
| 148553 | 3MARTI Martinez Trucking | Clear | 01/08/16 | 1345.00 |
| 148554 | 3MORGA Robert Allen Morgan | Clear | 01/08/16 | 2412.00 |
| 148555 | 3NEURO Ron Neufeld | Out | 01/08/16 | 24266.00 |
|  |  | Void | 01/08/16 | -24266.00 |
| 148556 | 3OCHMA Maribel Ochoa | Clear | 01/08/16 | 840.00 |
| 148557 | 3PHIJE Jeff Phillips, Inc. | Clear | 01/08/16 | 1500.00 |
| 148558 | 3RONSI Ron Sizemore Trucking,Inc. | Clear | 01/08/16 | 4311.60 |
| 148559 | 3SAMPL Nathan R. Samples | Clear | 01/08/16 | 4651.20 |
| 148560 | 3TMLTR TML Trucking | Clear | 01/08/16 | 1600.00 |
| 148561 | 3NEURO Ron Neufeld | Clear | 01/08/16 | 12201.00 |
| 148562 | 1AMITE Amite Livestock Sales, Inc. | Clear | 01/11/16 | 9310.78 |
| 148563 | 1ASHFL Ash Flat Livestock Auction Inc | Clear | 01/11/16 | 19661.65 |
| 148564 | 1ATHEN Athens Commission, Inc. | Clear | 01/11/16 | 7517.40 |
| 148565 | 1BGPRO B & G Produce Inc. | Clear | 01/11/16 | 10754.78 |
| 148566 | 1BUFFA Buffalo Livestock Marketing | Clear | 01/11/16 | 13278.33 |
| 148567 | 1CATPA Cattlemen's Livestock Exchange | Clear | 01/11/16 | 9470.34 |
| 148568 | 1CDCAT C.D. Cattle Enterprises | Clear | 01/11/16 | 22994.59 |
| 148569 | 1DUBLI Dublin Livestock Auction | Clear | 01/11/16 | 48029.46 |
| 148570 | 1EASMO Eastern Missouri Commission Co | Clear | 01/11/16 | 24470.72 |
| 148571 | 1ERATH Erath County Dairy Sales | Clear | 01/11/16 | 21612.91 |
| 148572 | 1FLORB Florida Beef Council, Inc. | Clear | 01/11/16 | 3501.00 |
| 148573 | 1JJLIV J & J Livestock | Clear | 01/11/16 | 7972.28 |
| 148574 | 1LIVIN Livingston Livestock | Clear | 01/11/16 | 8530.30 |
| 148575 | 1MILAM Milam County Livestock Auction | Clear | 01/11/16 | 28185.08 |
| 148576 | 1NEWCA New Cambria L/S Market LLC | Clear | 01/11/16 | 46561.00 |
| 148577 | 1TRICO Tri-County Livestock Market | Clear | 01/11/16 | 11540.04 |
| 148578 | 1URBAN Urbana Stockyards | Clear | 01/11/16 | 12003.37 |
| 148579 | 1WHIBO Bobby Whigham | Clear | 01/11/16 | 3234.53 |
| 148580 | 1WINNS Winnsboro Livestock Commission | Clear | 01/11/16 | 22816.16 |
| 148581 | 1ARCAD Arcadia Stockyard | Clear | 01/12/16 | 46680.25 |
| 148582 | 1COLUB Columbia Livestock Market | Clear | 01/12/16 | 9064.23 |
| 148583 | 1DOMIB Dominique's Livestock Mkt, Inc | Clear | 01/12/16 | 4655.57 |
| 148584 | 1DOTHA Dothan Livestock Co. | Clear | 01/12/16 | 19878.60 |
| 148585 | 1FTLIV F & T LIVESTOCK MARKET | Clear | 01/12/16 | 12700.85 |

```
paul    Date: 03/29/16  8:52 AM              CENTRAL BEEF IND. LLC                          Page    22
                                             HISTORICAL CHECK REPORT
```

| Check # | ------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 148586 1GRAHA | Graham Livestock Comm. LLC | Clear | 01/12/16 | 10445.23 |
| 148587 1JOPLI | Joplin Regional Stockyards | Clear | 01/12/16 | 4501.52 |
| 148588 1KINDE | Kinder Livestock Auction Inc. | Clear | 01/12/16 | 9805.45 |
| 148589 1MACON | Macon Stockyards, Inc. | Clear | 01/12/16 | 2435.91 |
| 148590 1MIDSO | Mid South Livestock Center LLC | Clear | 01/12/16 | 15666.50 |
| 148591 1MIDSS | Mid-State Stockyards, LLC | Clear | 01/12/16 | 5832.73 |
| 148592 1MONTG | Montgomery Stock Yard Inc | Clear | 01/12/16 | 13068.77 |
| 148593 1NWALB | NW Alabama Livestock Auction | Clear | 01/12/16 | 5486.41 |
| 148594 1OCALA | Ocala Stockyard, LLC | Clear | 01/12/16 | 21092.80 |
| 148595 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 01/12/16 | 36788.79 |
| 148596 1SEMIS | Southeast Mississippi | Clear | 01/12/16 | 13080.18 |
| 148597 1SOCEN | South Central Livestock, Inc. | Clear | 01/12/16 | 9489.03 |
| 148598 1SPRIN | Springfield Livestock | Clear | 01/12/16 | 28043.51 |
| 148599 1STEPS | Stephenville Cattle CO. | Clear | 01/12/16 | 55499.73 |
| 148600 1SULPH | Sulphur Springs Livestock Comm | Clear | 01/12/16 | 13472.97 |
| 148601 1TADLO | Tadlock Stockyards, Inc. | Clear | 01/12/16 | 19811.65 |
| 148602 1TENNV | Tennessee Valley Livestock | Clear | 01/12/16 | 13225.20 |
| 148603 1URBAN | Urbana Stockyards | Clear | 01/12/16 | 4445.89 |
| 148604 13BARC | 3 Bar C Cattle Co | Clear | 01/12/16 | 34453.88 |
| 148605 1MCABR | McAdams Dairy | Clear | 01/12/16 | 6670.36 |
| 148606 1RBFHO | R.B.F Howey LLC | Clear | 01/12/16 | 2291.69 |
| 148607 1STEIN | Steindler Cattle Co. | Clear | 01/12/16 | 34951.38 |
| 148608 1ASHVS | Ashville Stockyard Inc. | Clear | 01/12/16 | 6029.27 |
| 148609 1HUBBA | Hubbard Livestock Comm, LLC | Clear | 01/12/16 | 12792.81 |
| 148610 13BARC | 3 Bar C Cattle Co | Clear | 01/13/16 | 33801.72 |
| 148611 1ABILE | Abilene Auction | Clear | 01/13/16 | 10807.54 |
| 148612 1AMITE | Amite Livestock Sales, Inc. | Clear | 01/13/16 | 13053.22 |
| 148613 1ARKAN | Arkansas Cattle Auction | Clear | 01/13/16 | 9218.64 |
| 148614 1BEVIR | Randy Beville | Clear | 01/13/16 | 1627.83 |
| 148615 1BRAMO | Mo Brangus | Clear | 01/13/16 | 3303.72 |
| 148616 1CATTL | Cattlemen's L/S Auc Mkt,Inc. | Clear | 01/13/16 | 30132.60 |
| 148617 1CLIFT | Clifton Livestock Commission | Clear | 01/13/16 | 342.00 |
| 148618 1COMLU | L.W. Combee | Clear | 01/13/16 | 3136.26 |
| 148619 1CORSI | Corsicana Livestock Market Inc | Clear | 01/13/16 | 7182.73 |
| 148620 1DIXIE | Dixie Livestock Market, Inc | Clear | 01/13/16 | 8070.86 |
| 148621 1DOMIO | Dominique's Livestock Mkt, Inc | Clear | 01/13/16 | 5188.31 |
| 148622 1DUBLI | Dublin Livestock Auction | Clear | 01/13/16 | 490.00 |
| 148623 1DUJAS | EL Duval | Clear | 01/13/16 | 2160.57 |
| 148624 1EASTM | East Mississippi Farmers L/S | Clear | 01/13/16 | 5058.82 |
| 148625 1EASTT | East Texas Livestock | Clear | 01/13/16 | 7267.53 |
| 148626 1EMORY | Emory Livestock Commission | Clear | 01/13/16 | 5759.64 |
| 148627 1FAIRV | Fairview Sale Barn, Inc. | Clear | 01/13/16 | 31103.50 |
| 148628 1FORTP | Fort Payne Stockyard INC | Clear | 01/13/16 | 11134.29 |
| 148629 1GRIDA | David Grimes | Clear | 01/13/16 | 3866.00 |
| 148630 1HICME | Merle Hickman | Clear | 01/13/16 | 731.60 |
| 148631 1KROKE | Ken Krome | Clear | 01/13/16 | 405.80 |
| 148632 1LESTE | D. W. Lester & Son Inc | Clear | 01/13/16 | 3941.87 |
| 148633 1LOLLI | Lolli Bros. Livestock Mkt, Inc | Clear | 01/13/16 | 20246.97 |
| 148634 1LSPTY | Livestock Producers Assoc (AAL | Clear | 01/13/16 | 30183.09 |
| 148635 1MAMMO | Mammoth Cave Dairy Auct. Inc. | Clear | 01/13/16 | 33223.55 |
| 148636 1MCART | McArthur Farms | Clear | 01/13/16 | 77254.01 |
| 148637 1MIDST | Mid State Stockyards, LLP | Clear | 01/13/16 | 11932.38 |
| 148638 1ODOMJ | Jennifer Odom | Clear | 01/13/16 | 1909.21 |
| 148639 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 01/13/16 | 110303.75 |
| 148640 1PEARA | Ray Pearson | Clear | 01/13/16 | 626.77 |
| 148641 1PULAS | Pulaski County Stockyard, Inc | Clear | 01/13/16 | 27363.05 |
| 148642 1SOWES | Southwestern Sales Comany,Inc. | Clear | 01/13/16 | 6827.94 |

| Check # | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---------|--------------------------------------|--------|-----------|----------|
| 148643 1STUAR | Art Studley | Clear | 01/13/16 | 774.71 |
| 148644 1SUMTE | Sumter County Farmers Mkt, Inc | Clear | 01/13/16 | 60363.10 |
| 148645 1THOMC | Thomas County Stockyard | Clear | 01/13/16 | 29473.72 |
| 148646 1TOWNS | Townsend Livestock Market | Clear | 01/13/16 | 8397.93 |
| 148647 1TRIST | Tri-State Cattlemen's Market | Clear | 01/13/16 | 5184.00 |
| 148648 1VERNO | Vernon Livestock Market, LLC | Clear | 01/13/16 | 38033.10 |
| 148649 1WELCH | Welch Stockyards LLC | Clear | 01/13/16 | 27287.55 |
| 148650 1ARCAD | Arcadia Stockyard | Clear | 01/14/16 | 133313.47 |
| 148651 1CATHA | Cattlemen's Livestock Auction | Clear | 01/14/16 | 726.00 |
| 148652 1COKER | Coker Cattle Corp | Clear | 01/14/16 | 3270.51 |
| 148653 1COLEM | Coleman Livestock Auction | Clear | 01/14/16 | 42766.34 |
| 148654 1DELHI | Delhi Livestock Auction Inc | Clear | 01/14/16 | 9513.99 |
| 148655 1DOUGL | Douglas County Livestock Auc | Clear | 01/14/16 | 168.00 |
| 148656 1DUVFA | Duval Family Farms | Clear | 01/14/16 | 5848.99 |
| 148657 1FAMIL | Family Tree Enterprises | Clear | 01/14/16 | 34953.67 |
| 148658 1FENCO | Fenco Farms | Clear | 01/14/16 | 1559.87 |
| 148659 1FRISC | Frisco City Livestock Mkt | Clear | 01/14/16 | 8451.28 |
| 148660 1GEIRU | Russ Geisy | Clear | 01/14/16 | 2251.02 |
| 148661 1GRAND | Grand River Livestock Mkt, LLC | Clear | 01/14/16 | 5626.58 |
| 148662 1GRECI | Green City Livestock Mkt, LLC | Clear | 01/14/16 | 5296.36 |
| 148663 1JOPLI | Joplin Regional Stockyards | Clear | 01/14/16 | 58442.00 |
| 148664 1LAFAY | Lafayette Dairy LLC | Clear | 01/14/16 | 22955.35 |
| 148665 1LIVIA | Livingston Stockyard | Clear | 01/14/16 | 4355.68 |
| 148666 1LUCED | Lucedale Livestock Producers | Clear | 01/14/16 | 13561.01 |
| 148667 1MANSU | Mansura Livestock | Clear | 01/14/16 | 10269.13 |
| 148668 1MCART | McArthur Farms | Clear | 01/14/16 | 30999.93 |
| 148669 1MIDGE | Mid-Georgia Livestock Market | Clear | 01/14/16 | 12621.99 |
| 148670 1MOULT | Moultrie Livestock Company | Clear | 01/14/16 | 8105.00 |
| 148671 1NORAR | North Arkansas Livestock | Clear | 01/14/16 | 21542.56 |
| 148672 1NORTF | North Florida Livestock | Clear | 01/14/16 | 83288.35 |
| 148673 1OZARK | Ozarks Regional Stockyard | Clear | 01/14/16 | 28784.05 |
| 148674 1PARLS | Paris Livestock Auction | Clear | 01/14/16 | 6254.56 |
| 148675 1PROVI | Providence Dairy LLC | Clear | 01/14/16 | 9749.44 |
| 148676 1REDRI | Red River Livestock, LLC | Clear | 01/14/16 | 5022.05 |
| 148677 1ROANO | Roanoke Stockyards, Inc | Clear | 01/14/16 | 9326.02 |
| 148678 1SANDM | Sand Mountain Livestock, LLC | Clear | 01/14/16 | 15520.81 |
| 148679 1SEMIN | Seminole Stockyard, Inc | Clear | 01/14/16 | 10736.61 |
| 148680 1STEPS | Stephenville Cattle CO. | Clear | 01/14/16 | 28628.74 |
| 148681 1TURNC | Turner County Stockyard, Inc. | Clear | 01/14/16 | 22060.78 |
| 148682 1VALLS | Valley Stockyard | Clear | 01/14/16 | 3877.61 |
| 148683 1WINDS | Windsor Livestock Auction Co | Clear | 01/14/16 | 20552.20 |
| 148684 1BARRD | Barrington Dairies LLC | Clear | 01/15/16 | 30947.48 |
| 148685 1BAXDA | Darren Baxley | Clear | 01/15/16 | 672.06 |
| 148686 1CATTA | Cattlemen's Livestock | Clear | 01/15/16 | 9979.83 |
| 148687 1CULLM | Cullman Stockyard, Inc | Clear | 01/15/16 | 8567.65 |
| 148688 1DAKCA | Cameron Dakin | Clear | 01/15/16 | 8042.88 |
| 148689 1DOUGL | Douglas County Livestock Auc | Clear | 01/15/16 | 21397.70 |
| 148690 1DURST | Durant Stockyards | Clear | 01/15/16 | 39567.91 |
| 148691 1DUVAL | Duvall Livestock Market LP | Clear | 01/15/16 | 18474.03 |
| 148692 1GRIDA | David Grimes | Clear | 01/15/16 | 832.85 |
| 148693 1HOPEL | Hope Livestock Auction | Clear | 01/15/16 | 18890.27 |
| 148694 1I40LI | I-40 Livestock Auction Inc. | Clear | 01/15/16 | 12473.04 |
| 148695 1LONGV | Longview Livestock Comm.,Inc | Clear | 01/15/16 | 4906.55 |
| 148696 1MCART | McArthur Farms | Clear | 01/15/16 | 7182.16 |
| 148697 1MIDTE | Mid Tex Livestock | Clear | 01/15/16 | 4770.05 |
| 148698 1NEWCA | New Cambria L/S Market LLC | Clear | 01/15/16 | 25579.15 |
| 148699 1PRACR | Prairie Creek Dairy | Clear | 01/15/16 | 25292.97 |

| Check # | ------------- Vendor ------------- | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 148700 | 1SOUTA South Alabama Livestock, Inc. | Clear | 01/15/16 | 2823.34 |
| 148701 | 1TNLSP TN L/S Producer, Inc. Columbia | Clear | 01/15/16 | 9568.18 |
| 148702 | 1WESTA West Auction,Inc. | Clear | 01/15/16 | 24205.97 |
| 148703 | 1WHART Wharton Livestock Auction, Inc | Clear | 01/15/16 | 4297.93 |
| 148704 | 1WHEEL Wheeler & Sons Livestock Auctn | Clear | 01/15/16 | 13844.50 |
| 148705 | 1WIMIC Michael Williams | Clear | 01/15/16 | 586.99 |
| 148706 | 2BALRO Ronnie Baltz | Clear | 01/15/16 | 212.04 |
| 148707 | 2SAVAN Savanna Cattle, Inc. | Clear | 01/15/16 | 145.73 |
| 148708 | 2SCHGE Gene Schoendorf | Clear | 01/15/16 | 461.70 |
| 148709 | 2THRWO Woody Thrasher Cattle Co.,Inc | Clear | 01/15/16 | 50.27 |
| 148710 | 3CIRCY Circle Y Groves LLC | Clear | 01/15/16 | 850.00 |
| 148711 | 3DEEPC Deep Creek Transit LLC | Clear | 01/15/16 | 2100.00 |
| 148712 | 3DIAME Kimberli Ewing | Clear | 01/15/16 | 18236.00 |
| 148713 | 3EVANS Evans Hooks Cattle Co., Inc | Clear | 01/15/16 | 2461.00 |
| 148714 | 3FOYRE Foy Reynolds Cattle Co. | Clear | 01/15/16 | 1700.00 |
| 148715 | 3GODWI TJ Godwin Enterprises | Clear | 01/15/16 | 5848.00 |
| 148716 | 3HATMI Mike Hatcher | Clear | 01/15/16 | 2650.00 |
| 148717 | 3HUMKE Keith Humphrey | Clear | 01/15/16 | 4555.60 |
| 148718 | 3JWSAU J. W. Saul Livestock Hauling | Clear | 01/15/16 | 1275.00 |
| 148719 | 3LAKEE Lake Erie Corp.,Inc. | Clear | 01/15/16 | 1500.00 |
| 148720 | 3LLTTR LL Trans, Inc. | Clear | 01/15/16 | 20455.50 |
| 148721 | 3LOUIS Louis J. Nothaus, inc. | Clear | 01/15/16 | 2600.00 |
| 148722 | 3MORGA Robert Allen Morgan | Clear | 01/15/16 | 2547.60 |
| 148723 | 3MORTR Morgan Transport, Inc. | Clear | 01/15/16 | 1800.00 |
| 148724 | 3NEURO Ron Neufeld | Out | 01/15/16 | 21225.00 |
|  |  | Void | 01/15/16 | -21225.00 |
| 148725 | 3OCHMA Maribel Ochoa | Clear | 01/15/16 | 875.00 |
| 148726 | 3PECJA Jack Peck Trucking | Clear | 01/15/16 | 1800.00 |
| 148727 | 3PHIJE Jeff Phillips, Inc. | Clear | 01/15/16 | 4050.00 |
| 148728 | 3RBROL R. Brown Logistics, Inc. | Out | 01/15/16 | 5436.00 |
|  |  | Void | 01/15/16 | -5436.00 |
| 148729 | 3RONSI Ron Sizemore Trucking,Inc. | Out | 01/15/16 | 11869.55 |
|  |  | Void | 01/15/16 | -11869.55 |
| 148730 | 3RUSH  Rush Farms, Inc. | Clear | 01/15/16 | 6750.00 |
| 148731 | 3SAMPL Nathan R. Samples | Clear | 01/15/16 | 2592.00 |
| 148732 | 3SKINI Skint LLC | Clear | 01/15/16 | 1000.00 |
| 148733 | 3STEIN Ed Steindler | Clear | 01/15/16 | 2400.00 |
| 148734 | 3TDSLI TD'S Livestock Express, LLC | Clear | 01/15/16 | 2757.60 |
| 148735 | 3NEURO Ron Neufeld | Clear | 01/15/16 | 9160.00 |
| 148736 | 3RBROL R. Brown Logistics, Inc. | Clear | 01/15/16 | 4302.00 |
| 148737 | 3RONSI Ron Sizemore Trucking,Inc. | Clear | 01/15/16 | 13003.55 |
| 148738 | 1AMDBR American Dairyco | Clear | 01/18/16 | 4729.63 |
| 148739 | 1AMEBE American Dairyco | Clear | 01/18/16 | 4887.41 |
| 148740 | 1AMITE Amite Livestock Sales, Inc. | Clear | 01/18/16 | 19685.03 |
| 148741 | 1ANDER Anderson County L/S Auction | Clear | 01/18/16 | 14552.22 |
| 148742 | 1ASHFL Ash Flat Livestock Auction Inc | Clear | 01/18/16 | 15513.45 |
| 148743 | 1ATHEN Athens Commission, Inc. | Clear | 01/18/16 | 16874.86 |
| 148744 | 1BROOK Brooksco Dairy | Clear | 01/18/16 | 33060.25 |
| 148745 | 1BUFFA Buffalo Livestock Marketing | Clear | 01/18/16 | 15301.58 |
| 148746 | 1CATPA Cattlemen's Livestock Exchange | Clear | 01/18/16 | 23143.25 |
| 148747 | 1DETDA Dan Dettman | Clear | 01/18/16 | 3090.88 |
| 148748 | 1DUBLI Dublin Livestock Auction | Clear | 01/18/16 | 18739.91 |
| 148749 | 1EASMO Eastern Missouri Commission Co | Clear | 01/18/16 | 5794.14 |
| 148750 | 1ERATH Erath County Dairy Sales | Clear | 01/18/16 | 53962.56 |
| 148751 | 1GRECI Green City Livestock Mkt, LLC | Clear | 01/18/16 | 33354.67 |
| 148752 | 1JJLIV J & J Livestock | Clear | 01/18/16 | 21190.30 |
| 148753 | 1KEADA David Keating | Clear | 01/18/16 | 732.59 |

| Check # | -------------- Vendor --------------- | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 148754 1LIVIN | Livingston Livestock | Clear | 01/18/16 | 18307.48 |
| 148755 1OLEAN | Olean Livestock Market, Inc | Clear | 01/18/16 | 7971.42 |
| 148756 1OUACH | Ouachita Livestock Market, Inc | Clear | 01/18/16 | 8317.13 |
| 148757 1PIEDM | Alliance Grazing Group | Clear | 01/18/16 | 17907.02 |
| 148758 1SWASU | Susan Swartzfager | Clear | 01/18/16 | 631.06 |
| 148759 1TRICO | Tri-County Livestock Market | Clear | 01/18/16 | 10389.53 |
| 148760 1WINNS | Winnsboro Livestock Commission | Clear | 01/18/16 | 22932.96 |
| 148761 1AHJCA | A H & J Cattle Company | Clear | 01/19/16 | 3375.30 |
| 148762 1ARCAD | Arcadia Stockyard | Clear | 01/19/16 | 32741.35 |
| 148763 1ASHVS | Ashville Stockyard Inc. | Clear | 01/19/16 | 4266.28 |
| 148764 1CLEBU | Cleburne County Livestock | Clear | 01/19/16 | 3632.76 |
| 148765 1COLUB | Columbia Livestock Market | Clear | 01/19/16 | 7884.80 |
| 148766 1DOMIB | Dominique's Livestock Mkt, Inc | Clear | 01/19/16 | 2319.40 |
| 148767 1DOTHA | Dothan Livestock Co. | Clear | 01/19/16 | 5432.60 |
| 148768 1FTLIV | F & T LIVESTOCK MARKET | Clear | 01/19/16 | 8351.93 |
| 148769 1GRAHA | Graham Livestock Comm. LLC | Clear | 01/19/16 | 12214.95 |
| 148770 1HAISU | Sue Hairston | Clear | 01/19/16 | 461.43 |
| 148771 1HUBBA | Hubbard Livestock Comm, LLC | Clear | 01/19/16 | 10269.51 |
| 148772 1HUNT | Hunt Livestock Exchange LLC | Clear | 01/19/16 | 4199.32 |
| 148773 1JBARM | J Bar M Ranch, LLC | Clear | 01/19/16 | 712.94 |
| 148774 1JOPLI | Joplin Regional Stockyards | Clear | 01/19/16 | 5201.04 |
| 148775 1KINDE | Kinder Livestock Auction Inc. | Clear | 01/19/16 | 1010.66 |
| 148776 1MACON | Macon Stockyards, Inc. | Clear | 01/19/16 | 5483.66 |
| 148777 1MCART | McArthur Farms | Clear | 01/19/16 | 5802.27 |
| 148778 1MIDSO | Mid South Livestock Center LLC | Clear | 01/19/16 | 13428.51 |
| 148779 1MONTG | Montgomery Stock Yard Inc | Clear | 01/19/16 | 5575.19 |
| 148780 1NORMO | North Missouri L/S Auct.,LLC | Clear | 01/19/16 | 15884.73 |
| 148781 1NWALB | NW Alabama Livestock Auction | Clear | 01/19/16 | 3044.33 |
| 148782 1OCALA | Ocala Stockyard, LLC | Clear | 01/19/16 | 12857.80 |
| 148783 1ODOMJ | Jennifer Odom | Clear | 01/19/16 | 674.98 |
| 148784 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 01/19/16 | 41390.97 |
| 148785 1SEMIS | Southeast Mississippi | Clear | 01/19/16 | 25138.49 |
| 148786 1SOCEN | South Central Livestock, Inc. | Clear | 01/19/16 | 6539.70 |
| 148787 1SPRIN | Springfield Livestock | Clear | 01/19/16 | 54148.31 |
| 148788 1STEIN | Steindler Cattle Co. | Clear | 01/19/16 | 36540.38 |
| 148789 1SULPH | Sulphur Springs Livestock Comm | Clear | 01/19/16 | 27503.29 |
| 148790 1SWAIN | Swainsboro Stockyard | Clear | 01/19/16 | 3854.55 |
| 148791 1TADLO | Tadlock Stockyards, Inc. | Clear | 01/19/16 | 17519.28 |
| 148792 1TENNV | Tennessee Valley Livestock | Clear | 01/19/16 | 12620.69 |
| 148793 1URBAN | Urbana Stockyards | Clear | 01/19/16 | 11617.12 |
| 148794 1ALABA | Alabama Livestock Auction | Clear | 01/20/16 | 10350.15 |
| 148795 1AMITE | Amite Livestock Sales, Inc. | Clear | 01/20/16 | 18974.85 |
| 148796 1ARKAN | Arkansas Cattle Auction | Clear | 01/20/16 | 15600.49 |
| 148797 1CATTL | Cattlemen's L/S Auc Mkt,Inc. | Clear | 01/20/16 | 15656.25 |
| 148798 1CORSI | Corsicana Livestock Market Inc | Clear | 01/20/16 | 15315.10 |
| 148799 1DIXIE | Dixie Livestock Market, Inc | Clear | 01/20/16 | 5334.66 |
| 148800 1DOMIO | Dominique's Livestock Mkt, Inc | Clear | 01/20/16 | 4739.96 |
| 148801 1EASTM | East Mississippi Farmers L/S | Clear | 01/20/16 | 7136.38 |
| 148802 1EASTT | East Texas Livestock | Clear | 01/20/16 | 20737.13 |
| 148803 1EMORY | Emory Livestock Commission | Clear | 01/20/16 | 8564.15 |
| 148804 1FAIRV | Fairview Sale Barn, Inc. | Clear | 01/20/16 | 20094.21 |
| 148805 1FARBL | Blake Farmer | Clear | 01/20/16 | 3123.72 |
| 148806 1FORTP | Fort Payne Stockyard INC | Clear | 01/20/16 | 24163.93 |
| 148807 1GRAJO | John Graham | Clear | 01/20/16 | 2377.48 |
| 148808 1LARSO | Larson Dairy | Clear | 01/20/16 | 30585.22 |
| 148809 1LINCO | Lincoln County Livestock | Clear | 01/20/16 | 9863.36 |
| 148810 1LOLLI | Lolli Bros. Livestock Mkt, Inc | Clear | 01/20/16 | 22116.59 |

| Check # | -------------- Vendor --------------- | Status | Paid Date | Net Paid |
|---------|----------------------------------------|--------|-----------|----------|
| 148811 | 1LSPTY Livestock Producers Assoc (AAL | Clear | 01/20/16 | 26943.22 |
| 148812 | 1MAMMO Mammoth Cave Dairy Auct. Inc. | Clear | 01/20/16 | 96727.73 |
| 148813 | 1MIDST Mid State Stockyards, LLP | Clear | 01/20/16 | 12476.12 |
| 148814 | 1NATRO Robert Nathe, Jr. | Clear | 01/20/16 | 620.00 |
| 148815 | 1OKEEC Okeechobee Livestock Mkt, Inc. | Clear | 01/20/16 | 100953.10 |
| 148816 | 1PULAL Pulaski Stockyard, Inc. | Clear | 01/20/16 | 6519.18 |
| 148817 | 1PULAS Pulaski County Stockyard, Inc | Clear | 01/20/16 | 17141.85 |
| 148818 | 1SOWES Southwestern Sales Comany, Inc. | Clear | 01/20/16 | 3927.69 |
| 148819 | 1SUMTE Sumter County Farmers Mkt, Inc | Clear | 01/20/16 | 68778.20 |
| 148820 | 1TEXAS Texas Cattle Exchange, Inc. | Clear | 01/20/16 | 4211.98 |
| 148821 | 1THOMC Thomas County Stockyard | Clear | 01/20/16 | 22980.10 |
| 148822 | 1TOWNS Townsend Livestock Market | Clear | 01/20/16 | 15866.30 |
| 148823 | 1TSNAK T. Snake Cattle Co., LLC | Clear | 01/20/16 | 5313.45 |
| 148824 | 1VERNO Vernon Livestock Market, LLC | Clear | 01/20/16 | 42259.46 |
| 148825 | 1WELCH Welch Stockyards LLC | Clear | 01/20/16 | 5697.91 |
| 148826 | 1WHIBO Bobby Whigham | Clear | 01/20/16 | 1570.57 |
| 148827 | 1WIMIC Michael Williams | Clear | 01/20/16 | 189.90 |
| 148828 | 1AMDBR American Dairyco | Clear | 01/21/16 | 47155.16 |
| 148829 | 1AMEBE American Dairyco | Clear | 01/21/16 | 21464.73 |
| 148830 | 1ANDER Anderson County L/S Auction | Clear | 01/21/16 | 33265.66 |
| 148831 | 1ARCAD Arcadia Stockyard | Clear | 01/21/16 | 85636.73 |
| 148832 | 1CLIFT Clifton Livestock Commission | Clear | 01/21/16 | 20762.71 |
| 148833 | 1COLEM Coleman Livestock Auction | Clear | 01/21/16 | 37369.00 |
| 148834 | 1DAKFA Farren Dakin | Clear | 01/21/16 | 10679.27 |
| 148835 | 1DAKIN Jerry Dakin | Clear | 01/21/16 | 21311.55 |
| 148836 | 1DELHI Delhi Livestock Auction Inc | Clear | 01/21/16 | 16027.69 |
| 148837 | 1FRISC Frisco City Livestock Mkt | Clear | 01/21/16 | 7471.17 |
| 148838 | 1HARDI Hardin County Stockyards, Inc. | Clear | 01/21/16 | 7846.43 |
| 148839 | 1JOPLI Joplin Regional Stockyards | Clear | 01/21/16 | 63390.72 |
| 148840 | 1LIVIA Livingston Stockyard | Clear | 01/21/16 | 11955.78 |
| 148841 | 1LUCED Lucedale Livestock Producers | Clear | 01/21/16 | 12821.90 |
| 148842 | 1MANSU Mansura Livestock | Clear | 01/21/16 | 6236.94 |
| 148843 | 1MOULT Moultrie Livestock Company | Clear | 01/21/16 | 7989.10 |
| 148844 | 1NORTF North Florida Livestock | Clear | 01/21/16 | 88437.45 |
| 148845 | 1OZARK Ozarks Regional Stockyard | Clear | 01/21/16 | 32117.98 |
| 148846 | 1REDRI Red River Livestock, LLC | Clear | 01/21/16 | 13670.98 |
| 148847 | 1ROANO Roanoke Stockyards, Inc | Clear | 01/21/16 | 5425.87 |
| 148848 | 1SEMIN Seminole Stockyard, Inc | Clear | 01/21/16 | 6581.58 |
| 148849 | 1SHEOL Olin Shepherd | Clear | 01/21/16 | 401.21 |
| 148850 | 1STEPS Stephenville Cattle CO. | Clear | 01/21/16 | 45567.23 |
| 148851 | 1TURNC Turner County Stockyard, Inc. | Clear | 01/21/16 | 39129.80 |
| 148852 | 1WIMIC Michael Williams | Clear | 01/21/16 | 577.55 |
| 148853 | 1INTEG Integrity Livestock Auct. LLC | Clear | 01/21/16 | 13798.78 |
| 148854 | 1AMDBR American Dairyco | Clear | 01/22/16 | 19494.53 |
| 148855 | 1AMEBE American Dairyco | Clear | 01/22/16 | 7021.82 |
| 148856 | 1BARRD Barrington Dairies LLC | Clear | 01/22/16 | 36264.56 |
| 148857 | 1CATTA Cattlemen's Livestock | Clear | 01/22/16 | 6283.20 |
| 148858 | 1CULLM Cullman Stockyard, Inc | Clear | 01/22/16 | 7766.60 |
| 148859 | 1DURST Durant Stockyards | Clear | 01/22/16 | 10328.81 |
| 148860 | 1HOPEL Hope Livestock Auction | Clear | 01/22/16 | 15113.75 |
| 148861 | 1I40LI I-40 Livestock Auction Inc. | Clear | 01/22/16 | 3461.25 |
| 148862 | 1LONGV Longview Livestock Comm.,Inc | Clear | 01/22/16 | 6934.06 |
| 148863 | 1MAROV Mark Overstreet | Out | 01/22/16 | 3093.70 |
| | | Void | 01/28/16 | -3093.70 |
| 148864 | 1MCART McArthur Farms | Clear | 01/22/16 | 37980.11 |
| 148865 | 1NACOG Nacogdoches L/S Exchange Inc. | Clear | 01/22/16 | 5690.54 |
| 148866 | 1NEWCA New Cambria L/S Market LLC | Clear | 01/22/16 | 13378.01 |

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|---|
| 148867 | 1SCHUY | Schuyler Livestock Sales | Clear | 01/22/16 | 12660.64 |
| 148868 | 1SEMIN | Seminole Stockyard, Inc | Clear | 01/22/16 | 1152.76 |
| 148869 | 1SOUTA | South Alabama Livestock, Inc. | Clear | 01/22/16 | 1029.80 |
| 148870 | 1WESTA | West Auction,Inc. | Clear | 01/22/16 | 16148.58 |
| 148871 | 2BALRO | Ronnie Baltz | Clear | 01/22/16 | 595.17 |
| 148872 | 2SAVAN | Savanna Cattle, Inc. | Clear | 01/22/16 | 354.91 |
| 148873 | 2THRWO | Woody Thrasher Cattle Co.,Inc | Clear | 01/22/16 | 43.67 |
| 148874 | 3CIRCY | Circle Y Groves LLC | Clear | 01/22/16 | 1700.00 |
| 148875 | 3CIRVS | Circle VS Trucking, Inc. | Clear | 01/22/16 | 1800.00 |
| 148876 | 3CONKI | Kim Conaway | Out | 01/22/16 | 60.62 |
| | | | Void | 01/22/16 | -60.62 |
| 148877 | 3DEEPC | Deep Creek Transit LLC | Clear | 01/22/16 | 3700.00 |
| 148878 | 3DIAME | Kimberli Ewing | Clear | 01/22/16 | 17064.00 |
| 148879 | 3EVANS | Evans Hooks Cattle Co., Inc | Clear | 01/22/16 | 7520.00 |
| 148880 | 3FOYRE | Foy Reynolds Cattle Co. | Clear | 01/22/16 | 1700.00 |
| 148881 | 3GODWI | TJ Godwin Enterprises | Clear | 01/22/16 | 10170.00 |
| 148882 | 3HATMI | Mike Hatcher | Clear | 01/22/16 | 5300.00 |
| 148883 | 3HUMKE | Keith Humphrey | Clear | 01/22/16 | 1700.00 |
| 148884 | 3JWSAU | J. W. Saul Livestock Hauling | Clear | 01/22/16 | 10025.00 |
| 148885 | 3KJTRU | K & J Livestock Hauling Inc. | Clear | 01/22/16 | 3600.00 |
| 148886 | 3LAKEE | Lake Erie Corp.,Inc. | Clear | 01/22/16 | 1700.00 |
| 148887 | 3LLTTR | LL Trans, Inc. | Clear | 01/22/16 | 14690.00 |
| 148888 | 3LOUIS | Louis J. Nothaus, inc. | Clear | 01/22/16 | 2600.00 |
| 148889 | 3MATGI | Matthew Gill Trucking, Inc. | Clear | 01/22/16 | 1600.00 |
| 148890 | 3MORGA | Robert Allen Morgan | Clear | 01/22/16 | 2300.00 |
| 148891 | 3MORTR | Morgan Transport, Inc. | Clear | 01/22/16 | 3800.00 |
| 148892 | 3NEURO | Ron Neufeld | Clear | 01/22/16 | 3400.00 |
| 148893 | 3OCHMA | Maribel Ochoa | Clear | 01/22/16 | 875.00 |
| 148894 | 3PHIJE | Jeff Phillips, Inc. | Clear | 01/22/16 | 3400.00 |
| 148895 | 3RBROL | R. Brown Logistics, Inc. | Clear | 01/22/16 | 4995.00 |
| 148896 | 3RONSI | Ron Sizemore Trucking,Inc. | Clear | 01/22/16 | 7445.60 |
| 148897 | 3RTSLI | Randall Sorrell | Clear | 01/22/16 | 2500.00 |
| 148898 | 3SAMPL | Nathan R. Samples | Clear | 01/22/16 | 4953.60 |
| 148899 | 3SKINI | Skint LLC | Clear | 01/22/16 | 800.00 |
| 148900 | 3STEIN | Dan Steindler | Clear | 01/22/16 | 2400.00 |
| 148901 | 3TDSLI | TD'S Livestock Express, LLC | Clear | 01/22/16 | 4774.00 |
| 148902 | 3TMLTR | TML Trucking | Clear | 01/22/16 | 700.00 |
| 148903 | 3COXFA | Cox Farms LLC | Clear | 01/22/16 | 2650.00 |
| 148904 | 1PARLS | Paris Livestock Auction | Clear | 01/22/16 | 29224.97 |
| 148905 | 1AHJCA | A H & J Cattle Company | Clear | 01/25/16 | 2431.64 |
| 148906 | 1AMDBR | American Dairyco | Clear | 01/25/16 | 7282.82 |
| 148907 | 1AMEBE | American Dairyco | Clear | 01/25/16 | 7485.06 |
| 148908 | 1AMITE | Amite Livestock Sales, Inc. | Clear | 01/25/16 | 16314.16 |
| 148909 | 1ATHEN | Athens Commission, Inc. | Clear | 01/25/16 | 8060.91 |
| 148910 | 1BUFFA | Buffalo Livestock Marketing | Clear | 01/25/16 | 8112.11 |
| 148911 | 1CATPA | Cattlemen's Livestock Exchange | Clear | 01/25/16 | 10712.26 |
| 148912 | 1DAKFA | Farren Dakin | Clear | 01/25/16 | 13977.74 |
| 148913 | 1DUBLI | Dublin Livestock Auction | Clear | 01/25/16 | 46918.83 |
| 148914 | 1EASMO | Eastern Missouri Commission Co | Clear | 01/25/16 | 36255.14 |
| 148915 | 1EDINA | Edina Livestock Sales, LLC | Clear | 01/25/16 | 23165.88 |
| 148916 | 1ERATH | Erath County Dairy Sales | Clear | 01/25/16 | 29024.70 |
| 148917 | 1JJLIV | J & J Livestock | Clear | 01/25/16 | 10962.13 |
| 148918 | 1MILAM | Milam County Livestock Auction | Clear | 01/25/16 | 24010.99 |
| 148919 | 1OLEAN | Olean Livestock Market, Inc | Clear | 01/25/16 | 30.00 |
| 148920 | 1OUACH | Ouachita Livestock Market, Inc | Clear | 01/25/16 | 162.00 |
| 148921 | 1TRICO | Tri-County Livestock Market | Clear | 01/25/16 | 11652.44 |
| 148922 | 1WINNS | Winnsboro Livestock Commission | Clear | 01/25/16 | 10910.58 |

| Check # | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 148923 1ARCAD | Arcadia Stockyard | Clear | 01/26/16 | 46955.15 |
| 148924 1CARRC | Carroll County Livestock | Clear | 01/26/16 | 5620.39 |
| 148925 1CLEBU | Cleburne County Livestock | Clear | 01/26/16 | 6086.88 |
| 148926 1COLUB | Columbia Livestock Market | Clear | 01/26/16 | 3378.45 |
| 148927 1DOMIB | Dominique's Livestock Mkt, Inc | Clear | 01/26/16 | 3901.30 |
| 148928 1DOTHA | Dothan Livestock Co. | Clear | 01/26/16 | 11271.94 |
| 148929 1FTLIV | F & T LIVESTOCK MARKET | Clear | 01/26/16 | 21508.16 |
| 148930 1GRAHA | Graham Livestock Comm. LLC | Clear | 01/26/16 | 14835.44 |
| 148931 1HUBBA | Hubbard Livestock Comm, LLC | Clear | 01/26/16 | 16087.58 |
| 148932 1HUNT | Hunt Livestock Exchange LLC | Clear | 01/26/16 | 9973.40 |
| 148933 1JOPLI | Joplin Regional Stockyards | Clear | 01/26/16 | 5958.79 |
| 148934 1KIRKS | Kirksville Livestock, LLC | Clear | 01/26/16 | 6642.20 |
| 148935 1LUCED | Lucedale Livestock Producers | Clear | 01/26/16 | 719.40 |
| 148936 1MACON | Macon Stockyards, Inc. | Clear | 01/26/16 | 17906.96 |
| 148937 1MCABR | McAdams Dairy | Clear | 01/26/16 | 6813.98 |
| 148938 1MIDSS | Mid-State Stockyards, LLC | Clear | 01/26/16 | 6430.35 |
| 148939 1MILKA | Milk-A-Way Dairy | Clear | 01/26/16 | 2371.81 |
| 148940 1MONTG | Montgomery Stock Yard Inc | Clear | 01/26/16 | 4083.41 |
| 148941 1NWALB | NW Alabama Livestock Auction | Clear | 01/26/16 | 5700.37 |
| 148942 1OCALA | Ocala Stockyard, LLC | Clear | 01/26/16 | 8033.10 |
| 148943 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 01/26/16 | 40374.01 |
| 148944 1SEMIS | Southeast Mississippi | Clear | 01/26/16 | 77039.26 |
| 148945 1SOCEN | South Central Livestock, Inc. | Clear | 01/26/16 | 18286.60 |
| 148946 1SPRIN | Springfield Livestock | Clear | 01/26/16 | 36135.04 |
| 148947 1SULPH | Sulphur Springs Livestock Comm | Clear | 01/26/16 | 31373.60 |
| 148948 1TADLO | Tadlock Stockyards, Inc. | Clear | 01/26/16 | 19136.60 |
| 148949 1URBAN | Urbana Stockyards | Clear | 01/26/16 | 10931.62 |
| 148950 1ABILE | Abilene Auction | Clear | 01/27/16 | 11038.05 |
| 148951 1AMITE | Amite Livestock Sales, Inc. | Clear | 01/27/16 | 9971.29 |
| 148952 1ANDJI | Jim Anderson | Clear | 01/27/16 | 419.66 |
| 148953 1ARKAN | Arkansas Cattle Auction | Clear | 01/27/16 | 12736.68 |
| 148954 1CATTL | Cattlemen's L/S Auc Mkt,Inc. | Clear | 01/27/16 | 16113.30 |
| 148955 1CORSI | Corsicana Livestock Market Inc | Clear | 01/27/16 | 12040.90 |
| 148956 1DIXIE | Dixie Livestock Market, Inc | Clear | 01/27/16 | 2834.79 |
| 148957 1DIXIR | Dixie Ranch | Clear | 01/27/16 | 88525.92 |
| 148958 1DOMIO | Dominique's Livestock Mkt, Inc | Clear | 01/27/16 | 2283.62 |
| 148959 1EASTM | East Mississippi Farmers L/S | Clear | 01/27/16 | 4693.22 |
| 148960 1EASTT | East Texas Livestock | Clear | 01/27/16 | 18521.63 |
| 148961 1EMORY | Emory Livestock Commission | Clear | 01/27/16 | 6426.15 |
| 148962 1FAIRV | Fairview Sale Barn, Inc. | Clear | 01/27/16 | 48080.18 |
| 148963 1FLYIP | Flying P Ranch | Clear | 01/27/16 | 4020.95 |
| 148964 1FORTP | Fort Payne Stockyard INC | Clear | 01/27/16 | 6262.03 |
| 148965 1KINGE | King Enterprise | Out | 01/27/16 | 1542.92 |
| 148966 1LAKEH | | Clear | 01/27/16 | 3241.71 |
| 148967 1LARSO | Larson Dairy | Clear | 01/27/16 | 8243.60 |
| 148968 1LOLLI | Lolli Bros. Livestock Mkt, Inc | Clear | 01/27/16 | 26443.31 |
| 148969 1LSPTY | Livestock Producers Assoc (AAL | Clear | 01/27/16 | 21296.22 |
| 148970 1MAMMO | Mammoth Cave Dairy Auct. Inc. | Clear | 01/27/16 | 100807.85 |
| 148971 1MCART | McArthur Farms | Clear | 01/27/16 | 15931.84 |
| 148972 1MIDST | Mid State Stockyards, LLP | Clear | 01/27/16 | 40160.47 |
| 148973 1NORRI | Rick Norris | Clear | 01/27/16 | 682.76 |
| 148974 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 01/27/16 | 139546.95 |
| 148975 1PARDO | Don Parrish | Clear | 01/27/16 | 819.08 |
| 148976 1PULAL | Pulaski Stockyard, Inc. | Clear | 01/27/16 | 7504.19 |
| 148977 1PULAS | Pulaski County Stockyard, Inc | Clear | 01/27/16 | 26684.15 |
| 148978 1SOWES | Southwestern Sales Comany,Inc. | Clear | 01/27/16 | 8315.23 |
| 148979 1STEIN | Steindler Cattle Co. | Clear | 01/27/16 | 33845.50 |

| Check # | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 148980 | 1SUMTE Sumter County Farmers Mkt, Inc | Clear | 01/27/16 | 56153.25 |
| 148981 | 1THOMC Thomas County Stockyard | Clear | 01/27/16 | 12878.52 |
| 148982 | 1TOWNS Townsend Livestock Market | Clear | 01/27/16 | 6529.90 |
| 148983 | 1TRIST Tri-State Cattlemen's Market | Clear | 01/27/16 | 1161.98 |
| 148984 | 1UNION Unionville Livestock Mkt, Inc | Clear | 01/27/16 | 23201.37 |
| 148985 | 1WELCH Welch Stockyards LLC | Clear | 01/27/16 | 13570.82 |
| 148986 | 1WILKM Michael Wilkerson | Clear | 01/27/16 | 37623.04 |
| 148987 | 1WINON Winona Stockyard | Clear | 01/27/16 | 15943.53 |
| 148988 | 1WOOBR Brian Wood | Clear | 01/27/16 | 1008.80 |
| 148989 | 1ANDER Anderson County L/S Auction | Clear | 01/28/16 | 2702.33 |
| 148990 | 1ARCAD Arcadia Stockyard | Clear | 01/28/16 | 47995.13 |
| 148991 | 1BEHRO Behnke, Ross | Clear | 01/28/16 | 625.52 |
| 148992 | 1CATTL Cattlemen's Livestock Auction | Clear | 01/28/16 | 16259.88 |
| 148993 | 1CATTR Cattle Tree | Clear | 01/28/16 | 44124.92 |
| 148994 | 1CLIFT Clifton Livestock Commission | Clear | 01/28/16 | 11836.18 |
| 148995 | 1COLEM Coleman Livestock Auction | Clear | 01/28/16 | 11903.21 |
| 148996 | 1DELHI Delhi Livestock Auction Inc | Clear | 01/28/16 | 3144.38 |
| 148997 | 1FRIS2 FriscoCity Livestock Mkt,LLC | Clear | 01/28/16 | 126.00 |
| 148998 | 1FRISC Frisco City Livestock Mkt | Clear | 01/28/16 | 3135.57 |
| 148999 | 1GRAND Grand River Livestock Mkt, LLC | Clear | 01/28/16 | 9519.00 |
| 149000 | 1JACMF Jack Melton Family Inc | Clear | 01/28/16 | 2718.67 |
| 149001 | 1JOPLI Joplin Regional Stockyards | Clear | 01/28/16 | 77084.19 |
| 149002 | 1LIVIA Livingston Stockyard | Clear | 01/28/16 | 6487.07 |
| 149003 | 1LUCED Lucedale Livestock Producers | Clear | 01/28/16 | 10040.18 |
| 149004 | 1MAROV Mark Overstreet | Clear | 01/28/16 | 3093.70 |
| 149005 | 1MCART McArthur Farms | Clear | 01/28/16 | 38228.74 |
| 149006 | 1MIDGE Mid-Georgia Livestock Market | Clear | 01/28/16 | 3466.63 |
| 149007 | 1MOULT Moultrie Livestock Company | Clear | 01/28/16 | 4494.98 |
| 149008 | 1NORAR North Arkansas Livestock | Clear | 01/28/16 | 14919.06 |
| 149009 | 1NORTF North Florida Livestock | Clear | 01/28/16 | 82124.30 |
| 149010 | 1OZARK Ozarks Regional Stockyard | Clear | 01/28/16 | 50419.90 |
| 149011 | 1PARLS Paris Livestock Auction | Clear | 01/28/16 | 1176.61 |
| 149012 | 1REEL  Reel Livestock Center | Clear | 01/28/16 | 10640.14 |
| 149013 | 1ROANO Roanoke Stockyards, Inc | Clear | 01/28/16 | 6828.71 |
| 149014 | 1SCHUY Schuyler Livestock Sales | Clear | 01/28/16 | 6098.01 |
| 149015 | 1SEMIN Seminole Stockyard, Inc | Clear | 01/28/16 | 4254.91 |
| 149016 | 1STEPS Stephenville Cattle CO. | Clear | 01/28/16 | 38595.30 |
| 149017 | 1TURNC Turner County Stockyard, Inc. | Clear | 01/28/16 | 26310.63 |
| 149018 | 1WIMIC Michael Williams | Clear | 01/28/16 | 796.72 |
| 149019 | 1WINDS Windsor Livestock Auction Co | Clear | 01/28/16 | 8694.85 |
| 149020 | 1ALLIA Alliance Dairies | Clear | 01/29/16 | 66077.57 |
| 149021 | 1BARRD Barrington Dairies LLC | Clear | 01/29/16 | 31610.79 |
| 149022 | 1CARTH Carthage Livestock, Inc. | Clear | 01/29/16 | 8936.46 |
| 149023 | 1CLIFT Clifton Livestock Commission | Clear | 01/29/16 | 72.00 |
| 149024 | 1COFFE Coffee County Stockyard L.L.C. | Clear | 01/29/16 | 10283.88 |
| 149025 | 1CULLM Cullman Stockyard, Inc | Clear | 01/29/16 | 2655.95 |
| 149026 | 1DAKIN Jerry Dakin | Clear | 01/29/16 | 30219.01 |
| 149027 | 1DOUGL Douglas County Livestock Auc | Clear | 01/29/16 | 19782.24 |
| 149028 | 1DURST Durant Stockyards | Clear | 01/29/16 | 16501.47 |
| 149029 | 1HARDI Hardin County Stockyards, Inc. | Clear | 01/29/16 | 15299.04 |
| 149030 | 1HOPEL Hope Livestock Auction | Clear | 01/29/16 | 10044.07 |
| 149031 | 1I40LI I-40 Livestock Auction Inc. | Clear | 01/29/16 | 9718.68 |
| 149032 | 1LARGO Gordon Larkin Jr. | Clear | 01/29/16 | 1251.58 |
| 149033 | 1LESTE D. W. Lester & Son Inc | Clear | 01/29/16 | 3800.85 |
| 149034 | 1MCART McArthur Farms | Clear | 01/29/16 | 72170.73 |
| 149035 | 1NEWCA New Cambria L/S Market LLC | Clear | 01/29/16 | 36917.48 |
| 149036 | 1SOUTA South Alabama Livestock, Inc. | Clear | 01/29/16 | 2105.80 |

| Check # | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 149037 1WESTA West Auction,Inc. | | Clear | 01/29/16 | 8352.33 |
| 149038 2BALRO Ronnie Baltz | | Clear | 01/29/16 | 598.24 |
| 149039 2SAVAN Savanna Cattle, Inc. | | Clear | 01/29/16 | 340.45 |
| 149040 2THRWO Woody Thrasher Cattle Co.,Inc | | Clear | 01/29/16 | 14.55 |
| 149041 3CIRCY Circle Y Groves LLC | | Clear | 01/29/16 | 1700.00 |
| 149042 3COXFA Cox Farms LLC | | Clear | 01/29/16 | 2650.00 |
| 149043 3DEEPC Deep Creek Transit LLC | | Clear | 01/29/16 | 1850.00 |
| 149044 3DIAME Kimberli Ewing | | Clear | 01/29/16 | 8702.32 |
| 149045 3DRTRU D & R Trucking, Inc. | | Clear | 01/29/16 | 1700.00 |
| 149046 3FOYRE Foy Reynolds Cattle Co. | | Clear | 01/29/16 | 1700.00 |
| 149047 3GODWI TJ Godwin Enterprises | | Clear | 01/29/16 | 6208.00 |
| 149048 3HATMI Mike Hatcher | | Clear | 01/29/16 | 5300.00 |
| 149049 3HELWI William Heltzel Trucking | | Clear | 01/29/16 | 1850.00 |
| 149050 3HUMKE Keith Humphrey | | Clear | 01/29/16 | 1850.00 |
| 149051 3JWSAU J. W. Saul Livestock Hauling | | Clear | 01/29/16 | 5400.00 |
| 149052 3KEVIN Kevin Cates Inc. | | Clear | 01/29/16 | 1850.00 |
| 149053 3KJTRU K & J Livestock Hauling Inc. | | Clear | 01/29/16 | 8500.00 |
| 149054 3LAKEE Lake Erie Corp.,Inc. | | Clear | 01/29/16 | 1600.00 |
| 149055 3LOUIS Louis J. Nothaus, inc. | | Clear | 01/29/16 | 2600.00 |
| 149056 3NEURO Ron Neufeld | | Clear | 01/29/16 | 17462.00 |
| 149057 3OCHMA Maribel Ochoa | | Clear | 01/29/16 | 875.00 |
| 149058 3PHIJE Jeff Phillips, Inc. | | Clear | 01/29/16 | 3184.00 |
| 149059 3RBROL R. Brown Logistics, Inc. | | Clear | 01/29/16 | 1700.00 |
| 149060 3RONSI Ron Sizemore Trucking,Inc. | | Clear | 01/29/16 | 6571.60 |
| 149061 3SKINI Skint LLC | | Clear | 01/29/16 | 3550.00 |
| 149062 3STEIN Dan Steindler | | Clear | 01/29/16 | 2400.00 |
| 149063 3TDSLI TD'S Livestock Express, LLC | | Clear | 01/29/16 | 3220.00 |
| 149064 3TMLTR TML Trucking | | Clear | 01/29/16 | 1850.00 |
| 149065 5CONKI Kim Conaway | | Clear | 01/29/16 | 599.21 |
| 149066 5REEDJ Junior Reed | | Clear | 01/29/16 | 2816.97 |
| 149068 1ALLIA Alliance Dairies | | Clear | 02/01/16 | 9990.20 |
| 149069 1AMDBR American Dairyco | | Clear | 02/01/16 | 7903.53 |
| 149070 1AMEBE American Dairyco | | Clear | 02/01/16 | 2523.99 |
| 149071 1AMITE Amite Livestock Sales, Inc. | | Clear | 02/01/16 | 20683.75 |
| 149072 1ASHFL Ash Flat Livestock Auction Inc | | Clear | 02/01/16 | 15415.86 |
| 149073 1ATHEN Athens Commission, Inc. | | Clear | 02/01/16 | 8366.96 |
| 149074 1BUFFA Buffalo Livestock Marketing | | Clear | 02/01/16 | 9388.31 |
| 149075 1CATPA Cattlemen's Livestock Exchange | | Clear | 02/01/16 | 14534.05 |
| 149076 1COALE Leonard Coats | | Clear | 02/01/16 | 2501.04 |
| 149077 1DUBLI Dublin Livestock Auction | | Clear | 02/01/16 | 13850.49 |
| 149078 1EASMO Eastern Missouri Commission Co | | Clear | 02/01/16 | 12251.64 |
| 149079 1ERATH Erath County Dairy Sales | | Clear | 02/01/16 | 37272.85 |
| 149080 1HOODA Darrel Hoover | | Clear | 02/01/16 | 5653.50 |
| 149081 1HOOPH Phillip Hoover | | Clear | 02/01/16 | 26031.20 |
| 149082 1JJLIV J & J Livestock | | Clear | 02/01/16 | 13471.93 |
| 149083 1LIVIN Livingston Livestock | | Clear | 02/01/16 | 6769.35 |
| 149084 1LOLLI Lolli Bros. Livestock Mkt, Inc | | Clear | 02/01/16 | 29441.39 |
| 149085 1MCART McArthur Farms | | Clear | 02/01/16 | 68864.00 |
| 149086 1MILAM Milam County Livestock Auction | | Clear | 02/01/16 | 9796.58 |
| 149087 1OLEAN Olean Livestock Market, Inc | | Clear | 02/01/16 | 7409.52 |
| 149088 1SCHGE Gene Schoendorf | | Out | 02/01/16 | 16.26 |
| | | Void | 02/01/16 | -16.26 |
| 149089 1SOPOI Alliance Grazing Group | | Clear | 02/01/16 | 16219.73 |
| 149090 1TRICO Tri-Cologne Livestock Market | | Clear | 02/01/16 | 18449.34 |
| 149091 1WINNS Winnsboro Livestock Commission | | Clear | 02/01/16 | 20664.24 |
| 149092 1A&WVI A.W. & V.J. Banks LLC | | Clear | 02/02/16 | 258.20 |
| 149093 1ARCAD Arcadia Stockyard | | Clear | 02/02/16 | 31499.40 |

| Check # | ------------- Vendor ------------- | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 149094 1ASHVS | Ashville Stockyard Inc. | Clear | 02/02/16 | 11000.31 |
| 149095 1BENCE | Cecil N. Benton | Clear | 02/02/16 | 2932.14 |
| 149096 1CARRC | Carroll County Livestock | Clear | 02/02/16 | 5531.13 |
| 149097 1CLEBU | Cleburne County Livestock | Clear | 02/02/16 | 17051.95 |
| 149098 1COLUB | Columbia Livestock Market | Clear | 02/02/16 | 11654.08 |
| 149099 1CONKI | Kim Conaway | Clear | 02/02/16 | 5189.60 |
| 149100 1DOMIB | Dominique's Livestock Mkt, Inc | Clear | 02/02/16 | 11286.48 |
| 149105 1DOTHA | Dothan Livestock Co. | Clear | 02/02/16 | 21409.94 |
| 149106 1FTLIV | F & T LIVESTOCK MARKET | Clear | 02/02/16 | 22913.99 |
| 149107 1GRECI | Green City Livestock Mkt, LLC | Clear | 02/02/16 | 20660.69 |
| 149108 1HUBBA | Hubbard Livestock Comm, LLC | Clear | 02/02/16 | 9025.40 |
| 149109 1JOPLI | Joplin Regional Stockyards | Clear | 02/02/16 | 13531.99 |
| 149110 1KINDE | Kinder Livestock Auction Inc. | Clear | 02/02/16 | 4339.27 |
| 149111 1MACON | Macon Stockyards, Inc. | Clear | 02/02/16 | 18108.97 |
| 149112 1MCABR | McAdams Dairy | Clear | 02/02/16 | 6750.36 |
| 149113 1MCART | McArthur Farms | Clear | 02/02/16 | 44622.62 |
| 149114 1MIDSO | Mid South Livestock Center LLC | Clear | 02/02/16 | 27877.01 |
| 149115 1MIDSS | Mid-State Stockyards, LLC | Clear | 02/02/16 | 6820.10 |
| 149116 1MONTG | Montgomery Stock Yard Inc | Clear | 02/02/16 | 7581.67 |
| 149117 1NORMO | North Missouri L/S Auct.,LLC | Clear | 02/02/16 | 15097.72 |
| 149118 1NWALB | NW Alabama Livestock Auction | Out | 02/02/16 | 10020.47 |
| | | Void | 02/11/16 | -10020.47 |
| 149119 1OCALA | Ocala Stockyard, LLC | Clear | 02/02/16 | 18306.60 |
| 149120 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 02/02/16 | 21891.39 |
| 149121 1QUIJE | Jerry Quincey | Clear | 02/02/16 | 10600.24 |
| 149122 1RUPPA | Paul Ruppert | Clear | 02/02/16 | 1302.10 |
| 149123 1SOCEN | South Central Livestock, Inc. | Clear | 02/02/16 | 12352.67 |
| 149124 1SPRIN | Springfield Livestock | Clear | 02/02/16 | 75101.96 |
| 149125 1STRIC | Strickland Ranch | Clear | 02/02/16 | 4766.19 |
| 149126 1SULPH | Sulphur Springs Livestock Comm | Clear | 02/02/16 | 88554.01 |
| 149127 1SUMNJ | Sumner Cattle | Clear | 02/02/16 | 1278.86 |
| 149128 1SWAIN | Swainsboro Stockyard | Clear | 02/02/16 | 2683.50 |
| 149129 1TADLO | Tadlock Stockyards, Inc. | Clear | 02/02/16 | 29933.42 |
| 149130 1TENNV | Tennessee Valley Livestock | Clear | 02/02/16 | 19876.52 |
| 149131 1URBAN | Urbana Stockyards | Clear | 02/02/16 | 29116.62 |
| 149132 1SEMIS | Southeast Mississippi | Clear | 02/02/16 | 15388.38 |
| 149133 13BARC | 3 Bar C Cattle Co | Clear | 02/03/16 | 33140.84 |
| 149134 1ABILE | Abilene Auction | Clear | 02/03/16 | 1856.88 |
| 149135 1ALABA | Alabama Livestock Auction | Clear | 02/03/16 | 8002.36 |
| 149136 1AMITE | Amite Livestock Sales, Inc. | Clear | 02/03/16 | 12695.79 |
| 149137 1ARAB | Arab Livestock Market INC | Clear | 02/03/16 | 6539.65 |
| 149138 1ARKAN | Arkansas Cattle Auction | Clear | 02/03/16 | 28957.03 |
| 149139 1BRAZO | Brazos Valley Livestock | Clear | 02/03/16 | 7993.93 |
| 149140 1CATTL | Cattlemen's L/S Auc Mkt,Inc. | Clear | 02/03/16 | 13673.50 |
| 149141 1CORRU | Corona, Rutilio | Clear | 02/03/16 | 716.80 |
| 149142 1CORSI | Corsicana Livestock Market Inc | Clear | 02/03/16 | 8290.48 |
| 149143 1DAKCA | Cameron Dakin | Clear | 02/03/16 | 13682.14 |
| 149144 1DAVNE | Neil Davis | Clear | 02/03/16 | 485.78 |
| 149145 1DIXIE | Dixie Livestock Market, Inc | Clear | 02/03/16 | 4541.92 |
| 149146 1DOMIO | Dominique's Livestock Mkt, Inc | Clear | 02/03/16 | 10516.47 |
| 149147 1EASTM | East Mississippi Farmers L/S | Clear | 02/03/16 | 5676.99 |
| 149148 1EASTT | East Texas Livestock | Clear | 02/03/16 | 7645.68 |
| 149149 1EMORY | Emory Livestock Commission | Clear | 02/03/16 | 3603.40 |
| 149150 1FAIRV | Fairview Sale Barn, Inc. | Clear | 02/03/16 | 25365.48 |
| 149151 1FEISE | Fieser Dairy | Clear | 02/03/16 | 9171.02 |
| 149152 1FORTP | Fort Payne Stockyard INC | Clear | 02/03/16 | 19428.37 |
| 149153 1GMCAT | G & M Cattle | Clear | 02/03/16 | 2783.08 |

| Check # | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---------|--------------------------------------|--------|-----------|----------|
| 149154 1GRAHA | Graham Livestock Comm. LLC | Clear | 02/03/16 | 10949.26 |
| 149155 1LEEJE | Lee, Jesse | Clear | 02/03/16 | 4146.40 |
| 149156 1LESTE | D. W. Lester & Son Inc | Clear | 02/03/16 | 4781.32 |
| 149157 1LINCO | Lincoln County Livestock | Clear | 02/03/16 | 8315.11 |
| 149158 1LOLLI | Lolli Bros. Livestock Mkt, Inc | Clear | 02/03/16 | 5386.27 |
| 149159 1LSPTY | Livestock Producers Assoc (AAL | Clear | 02/03/16 | 43576.62 |
| 149160 1MAMMO | Mammoth Cave Dairy Auct. Inc. | Clear | 02/03/16 | 71597.05 |
| 149161 1MASSC | Curtis Massey Cattle Co., Inc. | Clear | 02/03/16 | 12664.31 |
| 149162 1MCART | McArthur Farms | Clear | 02/03/16 | 30846.92 |
| 149163 1MELST | Steve Melton | Clear | 02/03/16 | 4316.50 |
| 149164 1MIDST | Mid State Stockyards, LLP | Clear | 02/03/16 | 15160.26 |
| 149165 1MIDWA | Midway Farms LLC | Clear | 02/03/16 | 3025.54 |
| 149166 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 02/03/16 | 92251.66 |
| 149167 1PRACR | Prairie Creek Dairy | Clear | 02/03/16 | 20504.06 |
| 149168 1PULAL | Pulaski Stockyard, Inc. | Clear | 02/03/16 | 1596.90 |
| 149169 1SMILE | Leroy Smith | Clear | 02/03/16 | 427.27 |
| 149170 1SOWES | Southwestern Sales Comany,Inc. | Clear | 02/03/16 | 9900.20 |
| 149171 1SUMTE | Sumter County Farmers Mkt, Inc | Clear | 02/03/16 | 59705.60 |
| 149172 1THOMC | Thomas County Stockyard | Clear | 02/03/16 | 7375.35 |
| 149173 1TRIST | Tri-State Cattlemen's Market | Clear | 02/03/16 | 5012.68 |
| 149174 1VERJE | Vermillion Farms | Clear | 02/03/16 | 589.52 |
| 149175 1VERNO | Vernon Livestock Market, LLC | Clear | 02/03/16 | 17391.44 |
| 149176 1WELCH | Welch Stockyards LLC | Clear | 02/03/16 | 51742.46 |
| 149177 1WINON | Winona Stockyard | Clear | 02/03/16 | 9747.09 |
| 149178 1ARCAD | Arcadia Stockyard | Clear | 02/04/16 | 85128.71 |
| 149179 1ATCJA | Jacky Atchley | Clear | 02/04/16 | 2188.72 |
| 149180 1BARCO | Barco Farms | Clear | 02/04/16 | 2658.13 |
| 149181 1BARRD | Barrington Dairies LLC | Clear | 02/04/16 | 33349.14 |
| 149182 1BFLIV | B & F Livestock | Clear | 02/04/16 | 752.32 |
| 149183 1CATHA | Cattlemen's Livestock Auction | Clear | 02/04/16 | 15988.42 |
| 149184 1CLIFT | Clifton Livestock Commission | Clear | 02/04/16 | 99.00 |
| 149185 1COLEM | Coleman Livestock Auction | Clear | 02/04/16 | 14520.59 |
| 149188 1CRACK | Cracker Land & Cattle Co | Clear | 02/04/16 | 7174.72 |
| 149189 1DHRAN | D & H Ranch | Clear | 02/04/16 | 32071.62 |
| 149190 1FRIS2 | FriscoCity Livestock Mkt,LLC | Clear | 02/04/16 | 54.00 |
| 149191 1GRAND | Grand River Livestock Mkt, LLC | Clear | 02/04/16 | 11106.80 |
| 149192 1GRECI | Green City Livestock Mkt, LLC | Clear | 02/04/16 | 16164.96 |
| 149193 1HARDI | Hardin County Stockyards, Inc. | Clear | 02/04/16 | 105.00 |
| 149194 1JOPLI | Joplin Regional Stockyards | Clear | 02/04/16 | 33909.50 |
| 149195 1LIVIA | Livingston Stockyard | Clear | 02/04/16 | 4144.24 |
| 149196 1LUCED | Lucedale Livestock Producers | Clear | 02/04/16 | 2879.63 |
| 149197 1MCART | McArthur Farms | Clear | 02/04/16 | 36345.34 |
| 149198 1MIDGE | Mid-Georgia Livestock Market | Clear | 02/04/16 | 9197.10 |
| 149199 1MOULT | Moultrie Livestock Company | Clear | 02/04/16 | 4421.78 |
| 149200 1NORAR | North Arkansas Livestock | Clear | 02/04/16 | 4318.23 |
| 149201 1NORTF | North Florida Livestock | Clear | 02/04/16 | 89559.80 |
| 149202 1OZARK | Ozarks Regional Stockyard | Clear | 02/04/16 | 31721.75 |
| 149203 1PULAS | Pulaski County Stockyard, Inc | Clear | 02/04/16 | 8811.75 |
| 149204 1SCHUY | Schuyler Livestock Sales | Clear | 02/04/16 | 11503.22 |
| 149205 1SEMIN | Seminole Stockyard, Inc | Clear | 02/04/16 | 1415.50 |
| 149206 1TENNV | Tennessee Valley Livestock | Clear | 02/04/16 | 11082.69 |
| 149207 1WHIBO | Bobby Whigham | Clear | 02/04/16 | 7081.55 |
| 149208 1WIMIC | Michael Williams | Clear | 02/04/16 | 983.93 |
| 149209 1BARRD | Barrington Dairies LLC | Clear | 02/05/16 | 1901.13 |
| 149210 1BSINV | B & S Investments Inc. | Clear | 02/05/16 | 3756.88 |
| 149211 1CULLM | Cullman Stockyard, Inc | Clear | 02/05/16 | 4077.60 |
| 149212 1DAKCA | Cameron Dakin | Clear | 02/05/16 | 35432.91 |

| Check # | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---------|--------------------------------------|--------|-----------|----------|
| 149213 1DOUGL | Douglas County Livestock Auc | Clear | 02/05/16 | 4991.73 |
| 149214 1DURST | Durant Stockyards | Clear | 02/05/16 | 2057.69 |
| 149215 1DUVAL | Duvall Livestock Market LP | Clear | 02/05/16 | 20976.33 |
| 149216 1HOPEL | Hope Livestock Auction | Clear | 02/05/16 | 6383.32 |
| 149217 1I40LI | I-40 Livestock Auction Inc. | Clear | 02/05/16 | 5019.79 |
| 149218 1JOHMO | Megan Johnston | Clear | 02/05/16 | 982.79 |
| 149219 1MCART | McArthur Farms | Clear | 02/05/16 | 9521.68 |
| 149220 1NEWCA | New Cambria L/S Market LLC | Clear | 02/05/16 | 16428.89 |
| 149221 1SHENA | Shenandoah Dairy | Clear | 02/05/16 | 32016.62 |
| 149222 1STEIN | Steindler Cattle Co. | Clear | 02/05/16 | 35499.60 |
| 149223 1WHEEL | Wheeler & Sons Livestock Auctn | Clear | 02/05/16 | 14596.38 |
| 149224 1WIMIC | Michael Williams | Clear | 02/05/16 | 272.42 |
| 149225 1WINDS | Windsor Livestock Auction Co | Clear | 02/05/16 | 16086.29 |
| 149228 2BALRO | Ronnie Baltz | Clear | 02/05/16 | 426.69 |
| 149229 2SAVAN | Savanna Cattle, Inc. | Clear | 02/05/16 | 249.94 |
| 149230 2SCHGE | Gene Schoendorf | Clear | 02/05/16 | 440.78 |
| 149231 2THRWO | Woody Thrasher Cattle Co.,Inc | Clear | 02/05/16 | 23.20 |
| 149232 3SCTRA | 5C'S Transport | Clear | 02/05/16 | 1700.00 |
| 149233 3BROWN | Brown Trucking | Clear | 02/05/16 | 1700.00 |
| 149234 3CIRVS | Circle VS Trucking, Inc. | Clear | 02/05/16 | 3700.00 |
| 149235 3DEEPC | Deep Creek Transit LLC | Clear | 02/05/16 | 1850.00 |
| 149236 3DIAME | Kimberli Ewing | Clear | 02/05/16 | 10300.00 |
| 149237 3EVANS | Evans Hooks Cattle Co., Inc | Clear | 02/05/16 | 6600.00 |
| 149238 3FOYRE | Foy Reynolds Cattle Co. | Clear | 02/05/16 | 1700.00 |
| 149239 3GODWI | TJ Godwin Enterprises | Clear | 02/05/16 | 7033.00 |
| 149240 3HATMI | Mike Hatcher | Clear | 02/05/16 | 5300.00 |
| 149241 3HELWI | William Heltzel Trucking | Clear | 02/05/16 | 1700.00 |
| 149242 3HUMKE | Keith Humphrey | Clear | 02/05/16 | 1800.00 |
| 149243 3JWSAU | J. W. Saul Livestock Hauling | Clear | 02/05/16 | 7500.00 |
| 149244 3LAKEE | Lake Erie Corp.,Inc. | Clear | 02/05/16 | 1500.00 |
| 149245 3LOUIS | Louis J. Nothaus, inc. | Clear | 02/05/16 | 5200.00 |
| 149246 3MATGI | Matthew Gill Trucking, Inc. | Clear | 02/05/16 | 1700.00 |
| 149247 3MORTR | Morgan Transport, Inc. | Clear | 02/05/16 | 1700.00 |
| 149248 3NEURO | Ron Neufeld | Clear | 02/05/16 | 1800.00 |
| 149249 3OCHMA | Maribel Ochoa | Clear | 02/05/16 | 960.00 |
| 149250 3PECJA | Jack Peck Trucking | Clear | 02/05/16 | 2000.00 |
| 149251 3PHIJE | Jeff Phillips, Inc. | Clear | 02/05/16 | 1500.00 |
| 149252 3RBROL | R. Brown Logistics, Inc. | Clear | 02/05/16 | 3500.00 |
| 149253 3RCCAT | R.C. Cattle Hauling LLC | Clear | 02/05/16 | 1700.00 |
| 149254 3RONSI | Ron Sizemore Trucking,Inc. | Clear | 02/05/16 | 10757.20 |
| 149255 3SAMPL | Nathan R. Samples | Clear | 02/05/16 | 4618.80 |
| 149256 3STEIN | Dan Steindler | Clear | 02/05/16 | 2400.00 |
| 149257 3TDSLI | TD'S Livestock Express, LLC | Clear | 02/05/16 | 2919.60 |
| 149258 3WOOTE | Michael W. Wooten | Clear | 02/05/16 | 2600.00 |
| 149259 13BARC | 3 Bar C Cattle Co | Clear | 02/08/16 | 645.26 |
| 149260 1AMITE | Amite Livestock Sales, Inc. | Clear | 02/08/16 | 15919.37 |
| 149261 1ASHFL | Ash Flat Livestock Auction Inc | Clear | 02/08/16 | 8181.89 |
| 149262 1BUFFA | Buffalo Livestock Marketing | Clear | 02/08/16 | 7986.68 |
| 149263 1CATPA | Cattlemen's Livestock Exchange | Clear | 02/08/16 | 2168.43 |
| 149264 1DUBLI | Dublin Livestock Auction | Clear | 02/08/16 | 19767.30 |
| 149265 1EASMO | Eastern Missouri Commission Co | Clear | 02/08/16 | 32771.84 |
| 149266 1ERATH | Erath County Dairy Sales | Clear | 02/08/16 | 13976.76 |
| 149267 1LIVIN | Livingston Livestock | Clear | 02/08/16 | 5250.93 |
| 149268 1MCART | McArthur Farms | Clear | 02/08/16 | 1028.04 |
| 149269 1MILAM | Milam County Livestock Auction | Clear | 02/08/16 | 12392.49 |
| 149270 1NAVAS | Navasota Livestock Auction Co. | Clear | 02/08/16 | 12098.25 |
| 149271 1OLEAN | Olean Livestock Market, Inc | Clear | 02/08/16 | 9105.06 |

| Check # | Vendor | Status | Paid Date | Net Paid |
|---------|--------|--------|-----------|----------|
| 149272 1TRICO | Tri-County Livestock Market | Clear | 02/08/16 | 6537.95 |
| 149273 1WINNS | Winnsboro Livestock Commission | Clear | 02/08/16 | 3331.64 |
| 149274 1ARCAD | Arcadia Stockyard | Clear | 02/09/16 | 23728.05 |
| 149275 1ATHEN | Athens Commission, Inc. | Clear | 02/09/16 | 6032.73 |
| 149276 1BEXLB | Bexley Bros Inc | Clear | 02/09/16 | 6717.25 |
| 149277 1CLEBU | Cleburne County Livestock | Clear | 02/09/16 | 7077.19 |
| 149278 1COLUB | Columbia Livestock Market | Clear | 02/09/16 | 10408.15 |
| 149279 1DOMIB | Dominique's Livestock Mkt, Inc | Clear | 02/09/16 | 3351.66 |
| 149280 1FTLIV | F & T LIVESTOCK MARKET | Clear | 02/09/16 | 10448.18 |
| 149281 1HIERU | Russ Hietpas | Clear | 02/09/16 | 1123.20 |
| 149282 1HUBBA | Hubbard Livestock Comm, LLC | Clear | 02/09/16 | 7509.66 |
| 149283 1HUNT | Hunt Livestock Exchange LLC | Clear | 02/09/16 | 3563.39 |
| 149284 1KINDE | Kinder Livestock Auction Inc. | Clear | 02/09/16 | 6018.99 |
| 149285 1LONGV | Longview Livestock Comm.,Inc | Clear | 02/09/16 | 3967.38 |
| 149286 1MACON | Macon Stockyards, Inc. | Clear | 02/09/16 | 12292.51 |
| 149287 1MCART | McArthur Farms | Clear | 02/09/16 | 34215.85 |
| 149288 1MERIS | Meridian Stockyards | Clear | 02/09/16 | 1267.20 |
| 149289 1MIDSO | Mid South Livestock Center LLC | Clear | 02/09/16 | 5911.51 |
| 149290 1MILKA | Milk-A-Way Dairy | Clear | 02/09/16 | 2146.94 |
| 149291 1OCALA | Ocala Stockyard, LLC | Clear | 02/09/16 | 4592.85 |
| 149292 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 02/09/16 | 42061.74 |
| 149293 1RODGL | Glen Rodgers | Out | 02/09/16 | 272.54 |
| 149294 1SEMIS | Southeast Mississippi | Clear | 02/09/16 | 3349.45 |
| 149295 1SHENA | Shenandoah Dairy | Clear | 02/09/16 | 27725.48 |
| 149296 1SMIMA | Marty Smith | Clear | 02/09/16 | 1460.85 |
| 149297 1SOCEN | South Central Livestock, Inc. | Clear | 02/09/16 | 2113.02 |
| 149298 1SPRIN | Springfield Livestock | Clear | 02/09/16 | 19909.23 |
| 149299 1STEIN | Steindler Cattle Co. | Clear | 02/09/16 | 33947.68 |
| 149300 1SULPH | Sulphur Springs Livestock Comm | Clear | 02/09/16 | 8226.20 |
| 149301 1TENNV | Tennessee Valley Livestock | Clear | 02/09/16 | 14905.97 |
| 149302 1WIDAV | David Williams | Clear | 02/09/16 | 8766.42 |
| 149303 1ABILE | Abilene Auction | Clear | 02/10/16 | 5172.38 |
| 149304 1AMITE | Amite Livestock Sales, Inc. | Clear | 02/10/16 | 20629.00 |
| 149305 1ARKAN | Arkansas Cattle Auction | Clear | 02/10/16 | 10568.30 |
| 149306 1AUDUB | Audubon Ranch | Clear | 02/10/16 | 4507.87 |
| 149307 1BEXLB | Bexley Bros Inc | Clear | 02/10/16 | 11085.19 |
| 149308 1BRAZO | Brazos Valley Livestock | Clear | 02/10/16 | 13206.11 |
| 149309 1BRONP | Bronson Partnership | Clear | 02/10/16 | 20661.28 |
| 149310 1CATTL | Cattlemen's L/S Auc Mkt,Inc. | Clear | 02/10/16 | 18932.70 |
| 149311 1DIXIE | Dixie Livestock Market, Inc | Clear | 02/10/16 | 35816.51 |
| 149312 1DUNRO | Ron Duncan | Clear | 02/10/16 | 1798.85 |
| 149313 1EASTT | East Texas Livestock | Clear | 02/10/16 | 12953.46 |
| 149314 1FAIRV | Fairview Sale Barn, Inc. | Clear | 02/10/16 | 18062.42 |
| 149315 1FORTP | Fort Payne Stockyard INC | Clear | 02/10/16 | 10702.66 |
| 149316 1JMACC | J-Mac Cattle LLC | Clear | 02/10/16 | 576.54 |
| 149317 1LESTE | D. W. Lester & Son Inc | Clear | 02/10/16 | 3474.00 |
| 149318 1LINCO | Lincoln County Livestock | Clear | 02/10/16 | 9052.10 |
| 149319 1LOLLI | Lolli Bros. Livestock Mkt, Inc | Clear | 02/10/16 | 3861.31 |
| 149320 1LSPTY | Livestock Producers Assoc (AAL | Clear | 02/10/16 | 21120.21 |
| 149321 1MAMMO | Mammoth Cave Dairy Auct. Inc. | Clear | 02/10/16 | 34613.20 |
| 149322 1MANSU | Mansura Livestock | Clear | 02/10/16 | 2022.02 |
| 149323 1MCART | McArthur Farms | Clear | 02/10/16 | 7967.43 |
| 149324 1MIDST | Mid State Stockyards, LLP | Clear | 02/10/16 | 9316.73 |
| 149325 1MILKA | Milk-A-Way Dairy | Clear | 02/10/16 | 946.10 |
| 149326 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 02/10/16 | 84018.97 |
| 149327 1PULAS | Pulaski County Stockyard, Inc | Clear | 02/10/16 | 28865.58 |
| 149328 1SEMIN | Seminole Stockyard, Inc | Clear | 02/10/16 | 581.76 |

| Check # | | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|---|
| 149329 | 1SHENA | Shenandoah Dairy | Clear | 02/10/16 | 30058.01 |
| 149330 | 1SUMTE | Sumter County Farmers Mkt, Inc | Clear | 02/10/16 | 49501.40 |
| 149331 | 1THOMC | Thomas County Stockyard | Clear | 02/10/16 | 16503.77 |
| 149332 | 1TOWNS | Townsend Livestock Market | Clear | 02/10/16 | 1022.35 |
| 149333 | 1TRIST | Tri-State Cattlemen's Market | Clear | 02/10/16 | 640.32 |
| 149334 | 1WIMIC | Michael Williams | Clear | 02/10/16 | 223.28 |
| 149335 | 1WINON | Winona Stockyard | Clear | 02/10/16 | 9939.59 |
| 149336 | 1AHJCA | A H & J Cattle Company | Clear | 02/11/16 | 1588.28 |
| 149337 | 1AMDBA | American Dairyco | Clear | 02/11/16 | 63957.63 |
| 149338 | 1AMEBE | American Dairyco | Clear | 02/11/16 | 8894.71 |
| 149339 | 1ANDER | Anderson County L/S Auction | Clear | 02/11/16 | 16825.07 |
| 149340 | 1ARCAD | Arcadia Stockyard | Clear | 02/11/16 | 36681.78 |
| 149341 | 1BEXLB | Bexley Bros Inc | Clear | 02/11/16 | 7459.24 |
| 149342 | 1CATHA | Cattlemen's Livestock Auction | Clear | 02/11/16 | 153.00 |
| 149343 | 1COLEM | Coleman Livestock Auction | Clear | 02/11/16 | 21717.89 |
| 149344 | 1FRISC | Frisco City Livestock Mkt | Clear | 02/11/16 | 4010.70 |
| 149345 | 1HARDI | Hardin County Stockyards, Inc. | Clear | 02/11/16 | 15605.94 |
| 149346 | 1INTEG | Integrity Livestock Auct. LLC | Clear | 02/11/16 | 1142.64 |
| 149347 | 1JOPLI | Joplin Regional Stockyards | Clear | 02/11/16 | 6649.60 |
| 149348 | 1LAFAY | Lafayette Dairy LLC | Clear | 02/11/16 | 21290.20 |
| 149349 | 1LIVIA | Livingston Stockyard | Clear | 02/11/16 | 4555.72 |
| 149350 | 1LUCED | Lucedale Livestock Producers | Clear | 02/11/16 | 8417.73 |
| 149351 | 1MANSU | Mansura Livestock | Clear | 02/11/16 | 3249.18 |
| 149352 | 1MOULT | Moultrie Livestock Company | Clear | 02/11/16 | 2441.28 |
| 149353 | 1NORTF | North Florida Livestock | Clear | 02/11/16 | 57420.35 |
| 149354 | 1OZARK | Ozarks Regional Stockyard | Clear | 02/11/16 | 35087.38 |
| 149355 | 1PARLS | Paris Livestock Auction | Clear | 02/11/16 | 1931.93 |
| 149356 | 1PROVI | Providence Dairy LLC | Clear | 02/11/16 | 5112.32 |
| 149357 | 1ROANO | Roanoke Stockyards, Inc | Clear | 02/11/16 | 4302.97 |
| 149358 | 1SCHUY | Schuyler Livestock Sales | Clear | 02/11/16 | 6312.81 |
| 149359 | 1SEMIN | Seminole Stockyard, Inc | Clear | 02/11/16 | 2896.57 |
| 149360 | 1SUNKA | Kason Sundberg | Clear | 02/11/16 | 5476.49 |
| 149361 | 1TURNC | Turner County Stockyard, Inc. | Clear | 02/11/16 | 11054.33 |
| 149362 | 1VALLS | Valley Stockyard | Clear | 02/11/16 | 15168.03 |
| 149363 | 1WIMIC | Michael Williams | Clear | 02/11/16 | 3002.85 |
| 149364 | 1CARTH | Carthage Livestock, Inc. | Clear | 02/12/16 | 11506.78 |
| 149365 | 1CULLM | Cullman Livestock, Inc | Clear | 02/12/16 | 10357.65 |
| 149366 | 1DOUGL | Douglas County Livestock Auc | Clear | 02/12/16 | 45892.45 |
| 149367 | 1DURST | Durant Stockyards | Clear | 02/12/16 | 13355.07 |
| 149368 | 1DUVAL | Duvall Livestock Market LP | Clear | 02/12/16 | 15870.58 |
| 149369 | 1HOPEL | Hope Livestock Auction | Clear | 02/12/16 | 12737.42 |
| 149370 | 1I40LI | I-40 Livestock Auction Inc. | Clear | 02/12/16 | 17523.08 |
| 149371 | 1JEFFC | Jeffco Dairy | Clear | 02/12/16 | 36555.65 |
| 149372 | 1LONGV | Longview Livestock Comm.,Inc | Clear | 02/12/16 | 19395.25 |
| 149373 | 1MCART | McArthur Farms | Clear | 02/12/16 | 34168.95 |
| 149374 | 1MIDTE | Mid Tex Livestock | Clear | 02/12/16 | 12019.68 |
| 149375 | 1NACOG | Nacogdoches L/S Exchange Inc. | Clear | 02/12/16 | 10503.39 |
| 149376 | 1SOUTA | South Alabama Livestock, Inc. | Clear | 02/12/16 | 3511.73 |
| 149377 | 1WESTA | West Auction,Inc. | Clear | 02/12/16 | 15232.55 |
| 149378 | 1WIMIC | Michael Williams | Clear | 02/12/16 | 1731.96 |
| 149379 | 2BALRO | Ronnie Baltz | Clear | 02/12/16 | 212.24 |
| 149380 | 2DEMLA | Lanny DeMott | Clear | 02/12/16 | 402.57 |
| 149381 | 2SAVAN | Savanna Cattle, Inc. | Clear | 02/12/16 | 148.92 |
| 149382 | 2THRWO | Woody Thrasher Cattle Co.,Inc | Clear | 02/12/16 | 55.82 |
| 149383 | 3CIRVS | Circle VS Trucking, Inc. | Clear | 02/12/16 | 4800.00 |
| 149384 | 3DIAME | Kimberli Ewing | Clear | 02/12/16 | 15600.00 |
| 149385 | 3EVANS | Evans Hooks Cattle Co., Inc | Clear | 02/12/16 | 2600.00 |

| Check # | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---------|--------------------------------------|--------|-----------|----------|
| 149386 3FOYRE | Foy Reynolds Cattle Co. | Clear | 02/12/16 | 1829.00 |
| 149387 3GLWAL | G.L. Walker Inc | Clear | 02/12/16 | 1650.00 |
| 149388 3GODWI | TJ Godwin Enterprises | Clear | 02/12/16 | 7169.00 |
| 149389 3HATMI | Mike Hatcher | Clear | 02/12/16 | 2650.00 |
| 149390 3HELWI | William Heltzel Trucking | Clear | 02/12/16 | 1000.00 |
| 149391 3HUMKE | Keith Humphrey | Clear | 02/12/16 | 2200.00 |
| 149392 3JWSAU | J. W. Saul Livestock Hauling | Clear | 02/12/16 | 9225.00 |
| 149393 3KJTRU | K & J Livestock Hauling Inc. | Clear | 02/12/16 | 2600.00 |
| 149394 3LAKEE | Lake Erie Corp.,Inc. | Clear | 02/12/16 | 1500.00 |
| 149395 3LOUIS | Louis J. Nothaus, inc. | Clear | 02/12/16 | 2600.00 |
| 149396 3MARTI | Martinez Trucking | Clear | 02/12/16 | 1120.00 |
| 149397 3MORTR | Morgan Transport, Inc. | Clear | 02/12/16 | 1800.00 |
| 149398 3NEURO | Ron Neufeld | Clear | 02/12/16 | 10050.00 |
| 149399 3OCHMA | Maribel Ochoa | Clear | 02/12/16 | 455.00 |
| 149400 3PHIJE | Jeff Phillips, Inc. | Clear | 02/12/16 | 1950.00 |
| 149401 3RBROL | R. Brown Logistics, Inc. | Clear | 02/12/16 | 3200.00 |
| 149402 3RONSI | Ron Sizemore Trucking,Inc. | Clear | 02/12/16 | 7489.20 |
| 149403 3SKINI | Skint LLC | Clear | 02/12/16 | 3850.00 |
| 149404 3STEIN | Dan Steindler | Clear | 02/12/16 | 2400.00 |
| 149405 3TDSLI | TD'S Livestock Express, LLC | Clear | 02/12/16 | 2667.60 |
| 149406 1AMITE | Amite Livestock Sales, Inc. | Clear | 02/15/16 | 19045.60 |
| 149407 1ASHFL | Ash Flat Livestock Auction Inc | Clear | 02/15/16 | 9215.02 |
| 149408 1ATHEN | Athens Commission, Inc. | Clear | 02/15/16 | 9054.26 |
| 149409 1BARRD | Barrington Dairies LLC | Clear | 02/15/16 | 37069.00 |
| 149410 1BUFFA | Buffalo Livestock Marketing | Clear | 02/15/16 | 17407.06 |
| 149411 1CATPA | Cattlemen's Livestock Exchange | Clear | 02/15/16 | 10043.38 |
| 149412 1DAKFA | Farren Dakin | Clear | 02/15/16 | 17501.05 |
| 149413 1DANID | D.R. Daniels | Clear | 02/15/16 | 5263.53 |
| 149414 1DUBLI | Dublin Livestock Auction | Clear | 02/15/16 | 15023.62 |
| 149415 1EASMO | Eastern Missouri Commission Co | Clear | 02/15/16 | 14879.93 |
| 149416 1ERATH | Erath County Dairy Sales | Clear | 02/15/16 | 13311.84 |
| 149417 1FLORB | Florida Beef Council, Inc. | Clear | 02/15/16 | 2274.00 |
| 149418 1GRICA | Grimes Cattle Co. | Clear | 02/15/16 | 889.46 |
| 149419 1JJLIV | J & J Livestock | Clear | 02/15/16 | 6387.28 |
| 149420 1LIVIN | Livingston Livestock | Clear | 02/15/16 | 17095.53 |
| 149421 1MCABR | McAdams Dairy | Clear | 02/15/16 | 7545.08 |
| 149422 1MILAM | Milam County Livestock Auction | Clear | 02/15/16 | 26006.03 |
| 149423 1NAVAS | Navasota Livestock Auction Co. | Clear | 02/15/16 | 9653.28 |
| 149424 1NEWCA | New Cambria L/S Market LLC | Clear | 02/15/16 | 38008.81 |
| 149425 1OLEAN | Olean Livestock Market, Inc | Clear | 02/15/16 | 9179.49 |
| 149426 1PIEDM | Alliance Grazing Group | Clear | 02/15/16 | 32178.85 |
| 149427 1TRICO | Tri-County Livestock Market | Clear | 02/15/16 | 20535.19 |
| 149428 1URBAN | Urbana Stockyards | Clear | 02/15/16 | 4780.41 |
| 149429 1WESBR | Westbrook Dairy | Clear | 02/15/16 | 32594.40 |
| 149430 1WINNS | Winnsboro Livestock Commission | Clear | 02/15/16 | 14451.54 |
| 149431 1ARCAD | Arcadia Stockyard | Clear | 02/16/16 | 32124.15 |
| 149432 1ASHVS | Ashville Stockyard Inc. | Clear | 02/16/16 | 5311.09 |
| 149433 1CARRC | Carroll County Livestock | Clear | 02/16/16 | 4695.81 |
| 149434 1CLEBU | Cleburne County Livestock | Clear | 02/16/16 | 8413.99 |
| 149435 1COLUB | Columbia Livestock Market | Clear | 02/16/16 | 10162.78 |
| 149436 1DOMIB | Dominique's Livestock Mkt, Inc | Clear | 02/16/16 | 7272.58 |
| 149437 1DOTHA | Dothan Livestock Co. | Clear | 02/16/16 | 4039.22 |
| 149438 1FTLIV | F & T LIVESTOCK MARKET | Clear | 02/16/16 | 9490.26 |
| 149439 1HUBBA | Hubbard Livestock Comm, LLC | Clear | 02/16/16 | 7383.22 |
| 149440 1HUNT | Hunt Livestock Exchange LLC | Clear | 02/16/16 | 13979.23 |
| 149441 1JACMF | Jack Melton Family Inc | Clear | 02/16/16 | 13930.52 |
| 149442 1JOPLI | Joplin Regional Stockyards | Clear | 02/16/16 | 5129.31 |

| Check # | ------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 149443 | 1KINDE Kinder Livestock Auction Inc. | Clear | 02/16/16 | 3218.84 |
| 149444 | 1MACON Macon Stockyards, Inc. | Clear | 02/16/16 | 11258.85 |
| 149445 | 1MIDSO Mid South Livestock Center LLC | Clear | 02/16/16 | 10931.19 |
| 149446 | 1MIDSS Mid-State Stockyards, LLC | Clear | 02/16/16 | 6766.94 |
| 149447 | 1MONTG Montgomery Stock Yard Inc | Clear | 02/16/16 | 16149.26 |
| 149448 | 1NWALB NW Alabama Livestock Auction | Clear | 02/16/16 | 7610.72 |
| 149449 | 1OAKRO Ronald E. Oakley | Clear | 02/16/16 | 9154.30 |
| 149450 | 1OCALA Ocala Stockyard, LLC | Clear | 02/16/16 | 17466.40 |
| 149451 | 1OKEEC Okeechobee Livestock Mkt, Inc. | Clear | 02/16/16 | 24607.71 |
| 149452 | 1PILRO Ronnie Pilcher | Clear | 02/16/16 | 1368.71 |
| 149453 | 1RUMAP Rumar A.P. | Clear | 02/16/16 | 37847.07 |
| 149454 | 1SEMIS Southeast Mississippi | Clear | 02/16/16 | 13342.18 |
| 149455 | 1SOCEN South Central Livestock, Inc. | Clear | 02/16/16 | 7264.92 |
| 149456 | 1SPRIN Springfield Livestock | Clear | 02/16/16 | 34291.18 |
| 149457 | 1SULPH Sulphur Springs Livestock Comm | Clear | 02/16/16 | 23327.74 |
| 149458 | 1TADLO Tadlock Stockyards, Inc. | Clear | 02/16/16 | 23750.87 |
| 149459 | 1TENNV Tennessee Valley Livestock | Clear | 02/16/16 | 16863.51 |
| 149460 | 1URBAN Urbana Stockyards | Clear | 02/16/16 | 4346.61 |
| 149461 | 1ABILE Abilene Auction | Clear | 02/17/16 | 2282.21 |
| 149462 | 1ALABA Alabama Livestock Auction | Clear | 02/17/16 | 5645.85 |
| 149463 | 1AMITE Amite Livestock Sales, Inc. | Clear | 02/17/16 | 26292.47 |
| 149464 | 1ARAB  Arab Livestock Market INC | Clear | 02/17/16 | 7770.59 |
| 149465 | 1ARKAN Arkansas Cattle Auction | Clear | 02/17/16 | 16770.51 |
| 149466 | 1BABCO Babcock Florida Company | Clear | 02/17/16 | 159215.71 |
| 149467 | 1BEARH Bear Hammock Ranch | Clear | 02/17/16 | 5656.90 |
| 149468 | 1BRAZO Brazos Valley Livestock | Clear | 02/17/16 | 20963.75 |
| 149469 | 1CATTL Cattlemen's L/S Auc Mkt,Inc. | Clear | 02/17/16 | 20195.60 |
| 149470 | 1CORSI Corsicana Livestock Market Inc | Clear | 02/17/16 | 3778.33 |
| 149471 | 1DIXIE Dixie Livestock Market, Inc | Clear | 02/17/16 | 7262.53 |
| 149472 | 1DOMIO Dominique's Livestock Mkt, Inc | Clear | 02/17/16 | 13383.62 |
| 149473 | 1EASTM East Mississippi Farmers L/S | Clear | 02/17/16 | 7595.43 |
| 149474 | 1EASTT East Texas Livestock | Clear | 02/17/16 | 12668.23 |
| 149475 | 1EMORY Emory Livestock Commission | Clear | 02/17/16 | 5828.05 |
| 149476 | 1FAIRV Fairview Sale Barn, Inc. | Clear | 02/17/16 | 11106.46 |
| 149477 | 1FAMIL Family Tree Enterprises | Clear | 02/17/16 | 69370.57 |
| 149478 | 1FORTP Fort Payne Stockyard INC | Clear | 02/17/16 | 6980.49 |
| 149479 | 1GALAR Arnulfo Gallegos | Clear | 02/17/16 | 1713.12 |
| 149480 | 1HENCO Cody Hensley | Clear | 02/17/16 | 3789.84 |
| 149481 | 1KEMPF Kempfer Cattle | Clear | 02/17/16 | 713.23 |
| 149482 | 1LINCO Lincoln County Livestock | Clear | 02/17/16 | 4522.01 |
| 149483 | 1LSPTY Livestock Producers Assoc (AAL | Clear | 02/17/16 | 14191.11 |
| 149484 | 1MAMMO Mammoth Cave Dairy Auct. Inc. | Clear | 02/17/16 | 143968.75 |
| 149485 | 1MCART McArthur Farms | Clear | 02/17/16 | 6671.22 |
| 149486 | 1MIDST Mid State Stockyards, LLP | Clear | 02/17/16 | 34900.25 |
| 149487 | 1MMCAT M & M Cattle | Clear | 02/17/16 | 5762.78 |
| 149488 | 1OKEEC Okeechobee Livestock Mkt, Inc. | Clear | 02/17/16 | 95457.25 |
| 149489 | 1PULAL Pulaski Stockyard, Inc. | Clear | 02/17/16 | 11101.76 |
| 149490 | 1PULAS Pulaski County Stockyard, Inc | Clear | 02/17/16 | 17705.25 |
| 149491 | 1ROOAL Albert Rooks, Sr. | Clear | 02/17/16 | 930.32 |
| 149492 | 1SHIGA Gary Shiflett | Clear | 02/17/16 | 366.82 |
| 149493 | 1SOUPT Alliance Grazing Group | Clear | 02/17/16 | 30835.40 |
| 149494 | 1SOWES Southwestern Sales Comany,Inc. | Clear | 02/17/16 | 5446.76 |
| 149495 | 1SUMTE Sumter County Farmers Mkt, Inc | Clear | 02/17/16 | 88424.70 |
| 149496 | 1THOMC Thomas County Stockyard | Clear | 02/17/16 | 7710.82 |
| 149497 | 1TOWNS Townsend Livestock Market | Clear | 02/17/16 | 17094.61 |
| 149498 | 1TRIST Tri-State Cattlemen's Market | Clear | 02/17/16 | 3574.46 |
| 149499 | 1WACOS Waco Livestock Auction, LLC | Clear | 02/17/16 | 6717.75 |

| Check # | -------------- Vendor --------------- | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 149500 1WELCH | Welch Stockyards LLC | Clear | 02/17/16 | 51553.67 |
| 149501 1WIMIC | Michael Williams | Clear | 02/17/16 | 678.62 |
| 149502 1ANDER | Anderson County L/S Auction | Clear | 02/18/16 | 5201.56 |
| 149503 1ARCAD | Arcadia Stockyard | Clear | 02/18/16 | 75354.46 |
| 149504 1BARTH | Barthle Brothers | Clear | 02/18/16 | 3228.75 |
| 149505 1BASWA | Wayne Bass | Clear | 02/18/16 | 8513.18 |
| 149506 1BROOK | Brooksco Dairy | Clear | 02/18/16 | 36556.67 |
| 149507 1CATHA | Cattlemen's Livestock Auction | Clear | 02/18/16 | 13576.04 |
| 149508 1CLIFT | Clifton Livestock Commission | Clear | 02/18/16 | 7587.15 |
| 149509 1COLEM | Coleman Livestock Auction | Clear | 02/18/16 | 32457.97 |
| 149510 1DAKIN | Jerry Dakin | Clear | 02/18/16 | 26976.47 |
| 149511 1DANID | D.R. Daniels | Clear | 02/18/16 | 261.64 |
| 149512 1DELHI | Delhi Livestock Auction Inc | Clear | 02/18/16 | 7197.91 |
| 149513 1FRIS2 | FriscoCity Livestock Mkt,LLC | Clear | 02/18/16 | 54.00 |
| 149514 1FRISC | Frisco City Livestock Mkt | Clear | 02/18/16 | 3489.08 |
| 149515 1GRAND | Grand River Livestock Mkt, LLC | Clear | 02/18/16 | 8357.23 |
| 149516 1GRECI | Green City Livestock Mkt, LLC | Clear | 02/18/16 | 24881.24 |
| 149517 1HARDI | Hardin County Stockyards, Inc. | Clear | 02/18/16 | 32.00 |
| 149518 1INTEG | Integrity Livestock Auct. LLC | Clear | 02/18/16 | 6750.84 |
| 149519 1JOPLI | Joplin Regional Stockyards | Clear | 02/18/16 | 66908.40 |
| 149520 1LARSO | Larson Dairy | Clear | 02/18/16 | 36349.20 |
| 149521 1LIVIA | Livingston Stockyard | Clear | 02/18/16 | 19493.65 |
| 149522 1LUCED | Lucedale Livestock Producers | Clear | 02/18/16 | 1447.93 |
| 149523 1MANSU | Mansura Livestock | Clear | 02/18/16 | 8777.83 |
| 149524 1MARPA | Pablo Martinez | Clear | 02/18/16 | 1948.00 |
| 149525 1MOONA | Nancy Moore | Clear | 02/18/16 | 723.16 |
| 149526 1MOULT | Moultrie Livestock Company | Clear | 02/18/16 | 2150.45 |
| 149527 1NORAR | North Arkansas Livestock | Clear | 02/18/16 | 22887.57 |
| 149528 1NORTF | North Florida Livestock | Clear | 02/18/16 | 55811.20 |
| 149529 1PARLS | Paris Livestock Auction | Clear | 02/18/16 | 4418.82 |
| 149530 1ROANO | Roanoke Stockyards, Inc | Clear | 02/18/16 | 2711.35 |
| 149531 1SCHUY | Schuyler Livestock Sales | Clear | 02/18/16 | 26769.50 |
| 149532 1SEMIN | Seminole Stockyard, Inc | Clear | 02/18/16 | 2525.54 |
| 149533 1STEPS | Stephenville Cattle CO. | Clear | 02/18/16 | 18140.88 |
| 149534 1STUAR | Art Studley | Clear | 02/18/16 | 1045.76 |
| 149535 1TURNC | Turner County Stockyard, Inc. | Clear | 02/18/16 | 10296.55 |
| 149536 1VALLS | Valley Stockyard | Clear | 02/18/16 | 5897.51 |
| 149537 1WIMIC | Michael Williams | Clear | 02/18/16 | 2022.52 |
| 149539 1CATTA | Cattlemen's Livestock | Clear | 02/19/16 | 5292.96 |
| 149540 1CULLM | Cullman Stockyard, Inc | Clear | 02/19/16 | 3179.60 |
| 149541 1DOUGL | Douglas County Livestock Auc | Clear | 02/19/16 | 210.00 |
| 149542 1DURST | Durant Stockyards | Clear | 02/19/16 | 11510.07 |
| 149543 1GRASD | Alliance Grazing Group | Clear | 02/19/16 | 47251.58 |
| 149544 1HOPEL | Hope Livestock Auction | Clear | 02/19/16 | 9516.09 |
| 149545 1I40LI | I-40 Livestock Auction Inc. | Clear | 02/19/16 | 11714.80 |
| 149546 1JEFFC | Jeffco Dairy | Clear | 02/19/16 | 34896.48 |
| 149547 1L&SCA | L & S Cattle LLC | Clear | 02/19/16 | 2254.48 |
| 149548 1LESTE | D. W. Lester & Son Inc | Clear | 02/19/16 | 4468.62 |
| 149549 1LONGV | Longview Livestock Comm.,Inc | Clear | 02/19/16 | 6401.60 |
| 149550 1MCABR | McAdams Dairy | Clear | 02/19/16 | 9230.06 |
| 149551 1MCART | McArthur Farms | Clear | 02/19/16 | 39869.41 |
| 149552 1MIDTE | Mid Tex Livestock | Clear | 02/19/16 | 3899.53 |
| 149553 1NACOG | Nacogdoches L/S Exchange Inc. | Clear | 02/19/16 | 2040.60 |
| 149554 1NEWCA | New Cambria L/S Market LLC | Clear | 02/19/16 | 13074.58 |
| 149555 1PICDJ | Danny and/or James Pickering | Clear | 02/19/16 | 35954.85 |
| 149556 1SHECA | Carl Sheffield | Clear | 02/19/16 | 956.84 |
| 149557 1SHEJI | Jimmie Sheffield | Clear | 02/19/16 | 1932.40 |

| Check # | -------------- Vendor --------------- | Status | Paid Date | Net Paid |
|---------|---------------------------------------|--------|-----------|----------|
| 149558 1TNLSP | TN L/S Producer, Inc. Columbia | Clear | 02/19/16 | 6194.46 |
| 149559 1WESTA | West Auction,Inc. | Clear | 02/19/16 | 11308.92 |
| 149560 1WIMIC | Michael Williams | Clear | 02/19/16 | 427.04 |
| 149561 2BALRO | Ronnie Baltz | Clear | 02/19/16 | 848.92 |
| 149562 2SAVAN | Savanna Cattle, Inc. | Clear | 02/19/16 | 480.43 |
| 149563 2STECH | Chris Stewart | Clear | 02/19/16 | 1065.19 |
| 149564 2THRWO | Woody Thrasher Cattle Co.,Inc | Clear | 02/19/16 | 15.97 |
| 149565 3ATTAW | Christi or Wesley Attaway | Clear | 02/19/16 | 1800.00 |
| 149566 3CIRVS | Circle VS Trucking, Inc. | Clear | 02/19/16 | 1850.00 |
| 149567 3COXFA | Cox Farms LLC | Clear | 02/19/16 | 5300.00 |
| 149568 3DEEPC | Deep Creek Transit LLC | Clear | 02/19/16 | 1600.00 |
| 149569 3DIAME | Kimberli Ewing | Clear | 02/19/16 | 10000.00 |
| 149570 3EVANS | Evans Hooks Cattle Co., Inc | Clear | 02/19/16 | 2685.00 |
| 149571 3GODWI | TJ Godwin Enterprises | Clear | 02/19/16 | 9358.00 |
| 149572 3HATMI | Mike Hatcher | Clear | 02/19/16 | 2650.00 |
| 149573 3HERIT | Heritage Transport of | Clear | 02/19/16 | 2650.00 |
| 149574 3HUMKE | Keith Humphrey | Clear | 02/19/16 | 950.00 |
| 149575 3JWSAU | J. W. Saul Livestock Hauling | Clear | 02/19/16 | 2825.00 |
| 149576 3KJTRU | K & J Livestock Hauling Inc. | Clear | 02/19/16 | 7860.00 |
| 149577 3LAKEE | Lake Erie Corp.,Inc. | Clear | 02/19/16 | 1500.00 |
| 149578 3NEURO | Ron Neufeld | Clear | 02/19/16 | 11342.00 |
| 149579 3OCHMA | Maribel Ochoa | Clear | 02/19/16 | 875.00 |
| 149580 3PECJA | Jack Peck Trucking | Clear | 02/19/16 | 2400.00 |
| 149581 3PHIJE | Jeff Phillips, Inc. | Clear | 02/19/16 | 1500.00 |
| 149582 3RONSI | Ron Sizemore Trucking,Inc. | Clear | 02/19/16 | 4600.00 |
| 149583 3SAMPL | Nathan R. Samples | Clear | 02/19/16 | 4752.00 |
| 149584 3SKINI | Skint LLC | Clear | 02/19/16 | 1000.00 |
| 149585 3WILCH | ACA Transportation, LLC | Clear | 02/19/16 | 1600.00 |
| 149586 3YARBO | Bo Yarborough | Clear | 02/19/16 | 1800.00 |
| 149587 1ALLIA | Alliance Dairies | Clear | 02/22/16 | 11324.08 |
| 149588 1AMITE | Amite Livestock Sales, Inc. | Clear | 02/22/16 | 9289.52 |
| 149589 1ASHFL | Ash Flat Livestock Auction Inc | Clear | 02/22/16 | 12286.16 |
| 149590 1ATHEN | Athens Commission, Inc. | Clear | 02/22/16 | 4271.33 |
| 149591 1BUFFA | Buffalo Livestock Marketing | Clear | 02/22/16 | 11224.73 |
| 149592 1CATPA | Cattlemen's Livestock Exchange | Clear | 02/22/16 | 16014.15 |
| 149593 1DAKCA | Cameron Dakin | Clear | 02/22/16 | 18582.60 |
| 149594 1DUBLI | Dublin Livestock Auction | Clear | 02/22/16 | 6807.63 |
| 149595 1EASMO | Eastern Missouri Commission Co | Clear | 02/22/16 | 40221.65 |
| 149596 1ERATH | Erath County Dairy Sales | Clear | 02/22/16 | 5678.00 |
| 149597 1FEISE | Fieser Dairy | Clear | 02/22/16 | 8399.23 |
| 149598 1GRECI | Green City Livestock Mkt, LLC | Clear | 02/22/16 | 8243.21 |
| 149599 1JJLIV | J & J Livestock | Clear | 02/22/16 | 10557.40 |
| 149600 1LIVIN | Livingston Livestock | Clear | 02/22/16 | 8698.38 |
| 149601 1MILAM | Milam County Livestock Auction | Clear | 02/22/16 | 26709.64 |
| 149602 1NAVAS | Navasota Livestock Auction Co. | Clear | 02/22/16 | 25847.90 |
| 149603 1OLEAN | Olean Livestock Market, Inc | Clear | 02/22/16 | 30.00 |
| 149604 1OUACH | Ouachita Livestock Market, Inc | Clear | 02/22/16 | 12375.99 |
| 149605 1OZARK | Ozarks Regional Stockyard | Clear | 02/22/16 | 32873.26 |
| 149606 1PRACR | Prairie Creek Dairy | Clear | 02/22/16 | 6337.78 |
| 149607 1SOUPT | Alliance Grazing Group | Clear | 02/22/16 | 66790.69 |
| 149608 1TRICO | Tri-County Livestock Market | Clear | 02/22/16 | 10466.31 |
| 149609 1WESBR | Westbrook Dairy | Clear | 02/22/16 | 36425.27 |
| 149610 1WIMIC | Michael Williams | Clear | 02/22/16 | 275.21 |
| 149611 1WINNS | Winnsboro Livestock Commission | Clear | 02/22/16 | 5194.28 |
| 149612 1AMDBR | American Dairyco | Clear | 02/23/16 | 59221.01 |
| 149613 1AMEBE | American Dairyco | Clear | 02/23/16 | 46529.12 |
| 149614 1ARCAD | Arcadia Stockyard | Clear | 02/23/16 | 53162.95 |

| Check # | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 149615 | 1CARRC Carroll County Livestock | Clear | 02/23/16 | 18212.37 |
| 149616 | 1CIRCM Circle C.M. Farms | Clear | 02/23/16 | 6971.09 |
| 149617 | 1CLEBU Cleburne County Livestock | Clear | 02/23/16 | 2821.10 |
| 149618 | 1COLUB Columbia Livestock Market | Clear | 02/23/16 | 1727.43 |
| 149619 | 1DOMIB Dominique's Livestock Mkt, Inc | Clear | 02/23/16 | 4375.53 |
| 149620 | 1DOTHA Dothan Livestock Co. | Clear | 02/23/16 | 10124.21 |
| 149621 | 1FTLIV F & T LIVESTOCK MARKET | Clear | 02/23/16 | 22783.79 |
| 149622 | 1HUBBA Hubbard Livestock Comm, LLC | Clear | 02/23/16 | 5724.36 |
| 149623 | 1JOPLI Joplin Regional Stockyards | Clear | 02/23/16 | 30398.01 |
| 149624 | 1KINDE Kinder Livestock Auction Inc. | Clear | 02/23/16 | 8814.77 |
| 149625 | 1KIRKS Kirksville Livestock, LLC | Clear | 02/23/16 | 8858.57 |
| 149626 | 1MACON Macon Stockyards, Inc. | Clear | 02/23/16 | 9768.03 |
| 149627 | 1MCABR McAdams Dairy | Clear | 02/23/16 | 11863.10 |
| 149628 | 1MIDSO Mid South Livestock Center LLC | Clear | 02/23/16 | 9338.39 |
| 149629 | 1MILKA Milk-A-Way Dairy | Clear | 02/23/16 | 3463.32 |
| 149630 | 1MONTG Montgomery Stock Yard Inc | Clear | 02/23/16 | 5881.76 |
| 149631 | 1NWALB NW Alabama Livestock Auction | Clear | 02/23/16 | 4164.90 |
| 149632 | 1OCALA Ocala Stockyard, LLC | Clear | 02/23/16 | 11038.35 |
| 149633 | 1OKEEC Okeechobee Livestock Mkt, Inc. | Clear | 02/23/16 | 22667.16 |
| 149634 | 1SEMIS Southeast Mississippi | Clear | 02/23/16 | 10859.15 |
| 149635 | 1SOCEN South Central Livestock, Inc. | Clear | 02/23/16 | 4633.55 |
| 149636 | 1SPRIN Springfield Livestock | Clear | 02/23/16 | 32484.59 |
| 149637 | 1TADLO Tadlock Stockyards, Inc. | Clear | 02/23/16 | 5887.95 |
| 149638 | 1TENNV Tennessee Valley Livestock | Clear | 02/23/16 | 24588.66 |
| 149639 | 1URBAN Urbana Stockyards | Clear | 02/23/16 | 16046.31 |
| 149640 | 1ALABA Alabama Livestock Auction | Clear | 02/24/16 | 6668.07 |
| 149641 | 1AMDBA American Dairyco | Clear | 02/24/16 | 91932.12 |
| 149642 | 1AMITE Amite Livestock Sales, Inc. | Clear | 02/24/16 | 10298.22 |
| 149643 | 1ARKAN Arkansas Cattle Auction | Clear | 02/24/16 | 9373.71 |
| 149644 | 1BARTH Barthle Brothers | Clear | 02/24/16 | 642.86 |
| 149645 | 1BRAZO Brazos Valley Livestock | Clear | 02/24/16 | 6450.96 |
| 149646 | 1CARRC Carroll County Livestock | Out | 02/24/16 | 18271.13 |
| | | Void | 03/04/16 | -18271.13 |
| 149647 | 1CATTL Cattlemen's L/S Auc Mkt,Inc. | Clear | 02/24/16 | 31864.75 |
| 149648 | 1DIXIE Dixie Livestock Market, Inc | Clear | 02/24/16 | 3279.66 |
| 149649 | 1EASTT East Texas Livestock | Clear | 02/24/16 | 14804.73 |
| 149650 | 1FAIRV Fairview Sale Barn, Inc. | Clear | 02/24/16 | 30213.91 |
| 149651 | 1HOLWI William A Holburn | Clear | 02/24/16 | 2382.76 |
| 149652 | 1LOLLI Lolli Bros. Livestock Mkt, Inc | Clear | 02/24/16 | 12782.46 |
| 149653 | 1LSPTY Livestock Producers Assoc (AAL | Clear | 02/24/16 | 15350.79 |
| 149654 | 1MAMMO Mammoth Cave Dairy Auct. Inc. | Clear | 02/24/16 | 70331.00 |
| 149655 | 1MCALE McAlester Union Livestock Inc | Clear | 02/24/16 | 5086.73 |
| 149656 | 1MIDST Mid State Stockyards, LLP | Clear | 02/24/16 | 6365.29 |
| 149657 | 1OKEEC Okeechobee Livestock Mkt, Inc. | Clear | 02/24/16 | 77580.21 |
| 149658 | 1PERBR Brenda Perry | Clear | 02/24/16 | 869.16 |
| 149659 | 1PULAS Pulaski County Stockyard, Inc | Clear | 02/24/16 | 22609.48 |
| 149660 | 1SOWES Southwestern Sales Comany,Inc. | Clear | 02/24/16 | 29173.80 |
| 149661 | 1SUMTE Sumter County Farmers Mkt, Inc | Clear | 02/24/16 | 70315.15 |
| 149662 | 1TOWNS Townsend Livestock Market | Clear | 02/24/16 | 1945.53 |
| 149663 | 1TRIST Tri-State Cattlemen's Market | Clear | 02/24/16 | 2457.45 |
| 149664 | 1UNION Unionville Livestock Mkt, Inc | Clear | 02/24/16 | 16661.15 |
| 149665 | 1VERNO Vernon Livestock Market, LLC | Clear | 02/24/16 | 26576.12 |
| 149666 | 1WACOS Waco Livestock Auction, LLC | Clear | 02/24/16 | 8656.21 |
| 149667 | 1WELCH Welch Stockyards LLC | Clear | 02/24/16 | 17887.64 |
| 149668 | 1WILKM Michael Wilkerson | Clear | 02/24/16 | 38718.65 |
| 149669 | 1ARCAD Arcadia Stockyard | Clear | 02/25/16 | 18971.83 |
| 149670 | 1BARCR Craig Barton | Clear | 02/25/16 | 1553.39 |

| Check # | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---------|--------------------------------------|--------|-----------|----------|
| 149671 1CATHA | Cattlemen's Livestock Auction | Clear | 02/25/16 | 252.00 |
| 149672 1CATTR | Cattle Tree | Clear | 02/25/16 | 14970.16 |
| 149673 1CLIFT | Clifton Livestock Commission | Clear | 02/25/16 | 9691.35 |
| 149674 1COLEM | Coleman Livestock Auction | Clear | 02/25/16 | 6935.86 |
| 149675 1COWWA | 7H Cattle Co. LLC | Out | 02/25/16 | 2104.01 |
|  |  | Void | 02/29/16 | -2104.01 |
| 149676 1DANID | D.R. Daniels | Clear | 02/25/16 | 7602.49 |
| 149677 1DIXIR | Dixie Ranch | Clear | 02/25/16 | 72011.96 |
| 149678 1FARMC | Farmers Cooperative Market Inc | Clear | 02/25/16 | 2203.18 |
| 149679 1FRIS2 | FriscoCity Livestock Mkt,LLC | Clear | 02/25/16 | 108.00 |
| 149680 1FRISC | Frisco City Livestock Mkt | Clear | 02/25/16 | 4947.00 |
| 149681 1GRAND | Grand River Livestock Mkt, LLC | Clear | 02/25/16 | 15786.75 |
| 149682 1HARDI | Hardin County Stockyards, Inc. | Clear | 02/25/16 | 5352.14 |
| 149683 1LIVIA | Livingston Stockyard | Clear | 02/25/16 | 6405.75 |
| 149684 1LYKES | Lykes Brothers | Clear | 02/25/16 | 203448.86 |
| 149685 1NORTF | North Florida Livestock | Clear | 02/25/16 | 51744.20 |
| 149686 1OZARK | Ozarks Regional Stockyard | Clear | 02/25/16 | 36549.39 |
| 149687 1ROANO | Roanoke Stockyards, Inc | Clear | 02/25/16 | 2718.97 |
| 149688 1SEMIN | Seminole Stockyard, Inc | Clear | 02/25/16 | 6225.94 |
| 149689 1WALJA | James Wall | Clear | 02/25/16 | 1455.92 |
| 149690 1WIMIC | Michael Williams | Clear | 02/25/16 | 617.20 |
| 149691 1CARLC | Carlton & Carlton | Clear | 02/26/16 | 64438.49 |
| 149692 1CATTR | Cattle Tree | Clear | 02/26/16 | 2149.08 |
| 149693 1COFFE | Coffee County Stockyard L.L.C. | Clear | 02/26/16 | 1175.52 |
| 149694 1CULLM | Cullman Stockyard, Inc | Clear | 02/26/16 | 6170.15 |
| 149695 1DURST | Durant Stockyards | Clear | 02/26/16 | 1152.38 |
| 149696 1I40LI | I-40 Livestock Auction Inc. | Clear | 02/26/16 | 7126.23 |
| 149697 1MCART | McArthur Farms | Clear | 02/26/16 | 8503.96 |
| 149698 1NACOG | Nacogdoches L/S Exchange Inc. | Clear | 02/26/16 | 2515.92 |
| 149699 1NEWCA | New Cambria L/S Market LLC | Clear | 02/26/16 | 8443.36 |
| 149700 1WELCO | A. H. Varnum | Clear | 02/26/16 | 786.24 |
| 149701 2BALRO | Ronnie Baltz | Clear | 02/26/16 | 427.84 |
| 149702 2SAVAN | Savanna Cattle, Inc. | Clear | 02/26/16 | 256.41 |
| 149703 2THRWO | Woody Thrasher Cattle Co.,Inc | Clear | 02/26/16 | 33.71 |
| 149704 3SCTRA | 5C'S Transport | Clear | 02/26/16 | 1700.00 |
| 149705 3ATTAW | Christi or Wesley Attaway | Clear | 02/26/16 | 4040.00 |
| 149706 3CIRVS | Circle VS Trucking, Inc. | Clear | 02/26/16 | 3700.00 |
| 149707 3DIAME | Kimberli Ewing | Clear | 02/26/16 | 9800.00 |
| 149708 3DIMMI | Obert W. Dimmitt | Clear | 02/26/16 | 1472.40 |
| 149709 3DIRTY | Smoky Mtn Transport | Clear | 02/26/16 | 1700.00 |
| 149710 3DUNCA | Duncan Trucking, Inc. | Clear | 02/26/16 | 638.50 |
| 149711 3EVANS | Evans Hooks Cattle Co., Inc | Clear | 02/26/16 | 4855.00 |
| 149712 3GLWAL | G.L. Walker Inc | Clear | 02/26/16 | 1750.00 |
| 149713 3GODWI | TJ Godwin Enterprises | Clear | 02/26/16 | 6960.50 |
| 149714 3HATMI | Mike Hatcher | Clear | 02/26/16 | 5300.00 |
| 149715 3HELWI | William Heltzel Trucking | Clear | 02/26/16 | 1750.00 |
| 149716 3HUMKE | Keith Humphrey | Clear | 02/26/16 | 1000.00 |
| 149717 3JWSAU | J. W. Saul Livestock Hauling | Clear | 02/26/16 | 3902.00 |
| 149718 3KJTRU | K & J Livestock Hauling Inc. | Clear | 02/26/16 | 1700.00 |
| 149719 3LAKEE | Lake Erie Corp.,Inc. | Clear | 02/26/16 | 1500.00 |
| 149720 3LOUIS | Louis J. Nothaus, inc. | Clear | 02/26/16 | 2600.00 |
| 149721 3NEURO | Ron Neufeld | Clear | 02/26/16 | 6460.00 |
| 149722 3OCHMA | Maribel Ochoa | Clear | 02/26/16 | 455.00 |
| 149723 3PHIJE | Jeff Phillips, Inc. | Clear | 02/26/16 | 3200.00 |
| 149724 3RBROL | R. Brown Logistics, Inc. | Clear | 02/26/16 | 3300.00 |
| 149725 3RONSI | Ron Sizemore Trucking,Inc. | Clear | 02/26/16 | 2400.00 |
| 149726 3SAMPL | Nathan R. Samples | Clear | 02/26/16 | 5281.20 |

```
paul    Date: 03/29/16  8:52 AM              CENTRAL BEEF IND. LLC                              Page   42
                                             HISTORICAL CHECK REPORT

Check # -------------- Vendor -------------- Status Paid Date    Net Paid
   149727 3TDSLI TD'S Livestock Express, LLC  Clear 02/26/16      2638.80
   149728 3YARBO Bo Yarborough                Clear 02/26/16      1700.00
   149729 5CONKI Kim Conaway                  Clear 02/26/16      1193.70
   149730 5REEDJ Junior Reed                  Clear 02/26/16      2543.01
   149731 1WESTA West Auction,Inc.            Clear 02/26/16      5846.73
   149732 1AMITE Amite Livestock Sales, Inc.  Clear 02/29/16      3532.86
   149733 1ASHFL Ash Flat Livestock Auction Inc Clear 02/29/16   13933.24
   149734 1ATHEN Athens Commission, Inc.      Clear 02/29/16      9360.75
   149735 1BUFFA Buffalo Livestock Marketing  Clear 02/29/16      4422.50
   149736 1CATPA Cattlemen's Livestock Exchange Clear 02/29/16   10883.55
   149737 1CLIFT Clifton Livestock Commission Clear 02/29/16        84.00
   149738 1COWWA Walton Cowart                Clear 02/29/16      2104.00
   149739 1DUBLI Dublin Livestock Auction     Clear 02/29/16     10123.41
   149740 1EASMO Eastern Missouri Commission Co Clear 02/29/16    6510.55
   149741 1ERATH Erath County Dairy Sales     Clear 02/29/16     14638.45
   149742 1LOLLI Lolli Bros. Livestock Mkt, Inc Clear 02/29/16   24772.00
   149743 1MILAM Milam County Livestock Auction Clear 02/29/16    7278.24
   149744 1NAVAS Navasota Livestock Auction Co. Clear 02/29/16    5617.58
   149745 1OLEAN Olean Livestock Market, Inc  Clear 02/29/16      7615.41
   149746 1SULPH Sulphur Springs Livestock Comm Clear 02/29/16   21578.45
   149747 1WINNS Winnsboro Livestock Commission Clear 02/29/16    6242.09
   149748 1ARCAD Arcadia Stockyard            Clear 03/01/16     61158.50
   149749 1ASHVS Ashville Stockyard Inc.      Clear 03/01/16      4698.10
   149750 1BYRDT Tom Byrd                     Clear 03/01/16       538.58
   149751 1CLEBU Cleburne County Livestock    Clear 03/01/16      7720.00
   149752 1COLUB Columbia Livestock Market    Clear 03/01/16      7975.98
   149753 1DAVSH Shirley Davis                Clear 03/01/16       711.98
   149754 1DOTHA Dothan Livestock Co.         Clear 03/01/16      7707.79
   149755 1FTLIV F & T LIVESTOCK MARKET       Clear 03/01/16     28150.66
   149756 1HUBBA Hubbard Livestock Comm, LLC  Clear 03/01/16     14860.33
   149757 1HUNT  Hunt Livestock Exchange LLC  Clear 03/01/16      4952.49
   149758 1JOPLI Joplin Regional Stockyards   Clear 03/01/16     30446.90
   149759 1KINDE Kinder Livestock Auction Inc. Clear 03/01/16     8245.41
   149760 1KIRKS Kirksville Livestock, LLC    Clear 03/01/16     16892.48
   149761 1MANSU Mansura Livestock            Clear 03/01/16      5684.57
   149762 1MCABR McAdams Dairy                Clear 03/01/16      4948.26
   149763 1MERIS Meridian Stockyards          Clear 03/01/16      5032.36
   149764 1MIDSO Mid South Livestock Center LLC Clear 03/01/16   13664.19
   149765 1MIDSS Mid-State Stockyards, LLC    Clear 03/01/16      4758.56
   149766 1MONTG Montgomery Stock Yard Inc    Clear 03/01/16     12583.94
   149767 1NORMO North Missouri L/S Auct.,LLC Clear 03/01/16     11979.89
   149768 1NWALB NW Alabama Livestock Auction Clear 03/01/16      5432.48
   149769 1OAKRO Ronald E. Oakley             Clear 03/01/16      5158.46
   149770 1OCALA Ocala Stockyard, LLC         Clear 03/01/16     15457.55
   149771 1OKEEC Okeechobee Livestock Mkt, Inc. Clear 03/01/16   20975.09
   149772 1PULAS Pulaski County Stockyard, Inc Clear 03/01/16     1783.63
   149773 1SEMIS Southeast Mississippi        Clear 03/01/16     27897.81
   149774 1SOCEN South Central Livestock, Inc. Clear 03/01/16     9237.50
   149775 1SPRIN Springfield Livestock        Clear 03/01/16     37543.29
   149776 1SULPH Sulphur Springs Livestock Comm Clear 03/01/16   83419.39
   149777 1TADLO Tadlock Stockyards, Inc.     Clear 03/01/16     12576.41
   149778 1TALLT Tall Timber Cattle & Grove   Clear 03/01/16      1082.60
   149779 1TENNV Tennessee Valley Livestock   Clear 03/01/16     26886.63
   149780 1ABILE Abilene Auction              Clear 03/02/16     12254.16
   149781 1ALABA Alabama Livestock Auction    Clear 03/02/16      4535.60
   149782 1AMDBR American Dairyco             Clear 03/02/16      6020.91
   149783 1AMEBE American Dairyco             Clear 03/02/16      8181.32
```

| Check # | -------------- Vendor --------------- | Status | Paid Date | Net Paid |
|---------|----------------------------------------|--------|-----------|----------|
| 149784 1AMITE | Amite Livestock Sales, Inc. | Clear | 03/02/16 | 18107.03 |
| 149785 1APRIL | Aprile Farms Inc #2 | Clear | 03/02/16 | 2459.85 |
| 149786 1ARAB | Arab Livestock Market INC | Clear | 03/02/16 | 7233.43 |
| 149787 1ARKAN | Arkansas Cattle Auction | Clear | 03/02/16 | 20882.46 |
| 149788 1BRAZO | Brazos Valley Livestock | Clear | 03/02/16 | 11549.72 |
| 149789 1CARLC | Carlton & Carlton | Clear | 03/02/16 | 41548.59 |
| 149790 1CATTL | Cattlemen's L/S Auc Mkt,Inc. | Clear | 03/02/16 | 23075.85 |
| 149791 1CLALE | Lewis Clayton | Clear | 03/02/16 | 1621.74 |
| 149792 1DAKFA | Farren Dakin | Clear | 03/02/16 | 14623.00 |
| 149793 1DAVCH | Charles Davis | Clear | 03/02/16 | 1274.12 |
| 149794 1DAVRO | Roger W. Davis | Clear | 03/02/16 | 6473.88 |
| 149795 1DIXIE | Dixie Livestock Market, Inc | Clear | 03/02/16 | 4319.04 |
| 149796 1DOMIB | Dominique's Livestock Mkt, Inc | Clear | 03/02/16 | 7252.85 |
| 149797 1DOMIO | Dominique's Livestock Mkt, Inc | Clear | 03/02/16 | 12922.89 |
| 149798 1EASTT | East Texas Livestock | Clear | 03/02/16 | 21936.68 |
| 149799 1FAIRV | Fairview Sale Barn, Inc. | Clear | 03/02/16 | 20467.76 |
| 149800 1FORTP | Fort Payne Stockyard INC | Clear | 03/02/16 | 9868.57 |
| 149801 1HMCAT | H & M Cattle Co. | Clear | 03/02/16 | 839.56 |
| 149802 1LINCO | Lincoln County Livestock | Clear | 03/02/16 | 5654.85 |
| 149803 1LSPTY | Livestock Producers Assoc (AAL | Clear | 03/02/16 | 18775.63 |
| 149804 1MACON | Macon Stockyards, Inc. | Clear | 03/02/16 | 17402.52 |
| 149805 1MAMMO | Mammoth Cave Dairy Auct. Inc. | Clear | 03/02/16 | 71694.55 |
| 149806 1MCALE | McAlester Union Livestock Inc | Clear | 03/02/16 | 12079.73 |
| 149807 1MCART | McArthur Farms | Clear | 03/02/16 | 43347.89 |
| 149808 1MIDST | Mid State Stockyards, LLP | Clear | 03/02/16 | 14964.46 |
| 149809 1MIDTE | Mid Tex Livestock | Clear | 03/02/16 | 12389.35 |
| 149810 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 03/02/16 | 41090.41 |
| 149811 1PULAL | Pulaski Stockyard, Inc. | Clear | 03/02/16 | 2442.28 |
| 149812 1PULAS | Pulaski County Stockyard, Inc | Clear | 03/02/16 | 24385.55 |
| 149813 1SOWES | Southwestern Sales Comany,Inc. | Clear | 03/02/16 | 14934.61 |
| 149814 1SUMTE | Sumter County Farmers Mkt, Inc | Clear | 03/02/16 | 53662.70 |
| 149815 1THOMC | Thomas County Stockyard | Clear | 03/02/16 | 7476.90 |
| 149816 1TOWNS | Townsend Livestock Market | Clear | 03/02/16 | 2834.75 |
| 149817 1TRIST | Tri-State Cattlemen's Market | Clear | 03/02/16 | 832.91 |
| 149818 1VERNO | Vernon Livestock Market, LLC | Clear | 03/02/16 | 26005.28 |
| 149819 1WACOS | Waco Livestock Auction, LLC | Clear | 03/02/16 | 6102.36 |
| 149820 1WELCH | Welch Stockyards LLC | Clear | 03/02/16 | 8062.75 |
| 149821 1ARCAD | Arcadia Stockyard | Clear | 03/03/16 | 48743.83 |
| 149822 1BARRD | Barrington Dairies LLC | Clear | 03/03/16 | 35556.23 |
| 149823 1COLEM | Coleman Livestock Auction | Clear | 03/03/16 | 1959.63 |
| 149824 1FRIS2 | FriscoCity Livestock Mkt,LLC | Clear | 03/03/16 | 72.00 |
| 149825 1GRECI | Green City Livestock Mkt, LLC | Clear | 03/03/16 | 17980.85 |
| 149826 1HARDI | Hardin County Stockyards, Inc. | Clear | 03/03/16 | 42.00 |
| 149827 1JOPLI | Joplin Regional Stockyards | Clear | 03/03/16 | 17828.20 |
| 149828 1MACON | Macon Stockyards, Inc. | Clear | 03/03/16 | 4235.80 |
| 149829 1MCART | McArthur Farms | Clear | 03/03/16 | 38646.61 |
| 149830 1NICHA | Hurley Nichols | Clear | 03/03/16 | 2353.02 |
| 149831 1NORTF | North Florida Livestock | Clear | 03/03/16 | 63545.75 |
| 149832 1SMITE | Teresa Smith | Clear | 03/03/16 | 619.50 |
| 149833 1SSFAR | S & S Ranch | Clear | 03/03/16 | 96974.26 |
| 149834 1TURNC | Turner County Stockyard, Inc. | Clear | 03/03/16 | 13840.30 |
| 149835 1BARRD | Barrington Dairies LLC | Clear | 03/04/16 | 36056.41 |
| 149836 1COFFE | Coffee County Stockyard L.L.C. | Clear | 03/04/16 | 2585.15 |
| 149837 1CRERI | Crews, Rick | Clear | 03/04/16 | 5267.83 |
| 149838 1CULLM | Cullman Stockyard, Inc | Clear | 03/04/16 | 13444.80 |
| 149839 1DOUGL | Douglas County Livestock Auc | Clear | 03/04/16 | 8306.54 |
| 149840 1DUVAL | Duvall Livestock Market LP | Clear | 03/04/16 | 30559.30 |

| Check # | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---------|------|--------|-----------|----------|
| 149841 | 1ELPAR E. L. Partin Ranch Inc. | Clear | 03/04/16 | 4516.53 |
| 149842 | 1I40LI I-40 Livestock Auction Inc. | Clear | 03/04/16 | 7348.85 |
| 149843 | 1JOHRI Ricky Johnson | Clear | 03/04/16 | 813.68 |
| 149844 | 1LITTE Little Everglades | Clear | 03/04/16 | 3680.55 |
| 149845 | 1MCART McArthur Farms | Clear | 03/04/16 | 5526.91 |
| 149846 | 1NACOG Nacogdoches L/S Exchange Inc. | Clear | 03/04/16 | 4320.99 |
| 149847 | 1NEWCA New Cambria L/S Market LLC | Clear | 03/04/16 | 15497.51 |
| 149848 | 1SOUTA South Alabama Livestock, Inc. | Clear | 03/04/16 | 1727.91 |
| 149849 | 1WALJA James Wall | Clear | 03/04/16 | 1050.62 |
| 149850 | 1WESTA West Auction,Inc. | Clear | 03/04/16 | 9483.14 |
| 149851 | 2BALRO Ronnie Baltz | Clear | 03/04/16 | 429.51 |
| 149852 | 2SAVAN Savanna Cattle, Inc. | Clear | 03/04/16 | 282.19 |
| 149853 | 2THRWO Woody Thrasher Cattle Co.,Inc | Clear | 03/04/16 | 78.43 |
| 149854 | 3ATTAW Christi or Wesley Attaway | Clear | 03/04/16 | 1950.00 |
| 149855 | 3CIRVS Circle VS Trucking, Inc. | Clear | 03/04/16 | 3700.00 |
| 149856 | 3DIAME Kimberli Ewing | Clear | 03/04/16 | 5000.00 |
| 149857 | 3EVANS Evans Hooks Cattle Co., Inc | Clear | 03/04/16 | 5000.00 |
| 149858 | 3FOYRE Foy Reynolds Cattle Co. | Clear | 03/04/16 | 1800.00 |
| 149859 | 3GLWAL G.L. Walker Inc | Clear | 03/04/16 | 2400.00 |
| 149860 | 3GODWI TJ Godwin Enterprises | Clear | 03/04/16 | 5387.90 |
| 149861 | 3HATMI Mike Hatcher | Clear | 03/04/16 | 5300.00 |
| 149862 | 3JWSAU J. W. Saul Livestock Hauling | Clear | 03/04/16 | 2875.00 |
| 149863 | 3KJTRU K & J Livestock Hauling Inc. | Clear | 03/04/16 | 3400.00 |
| 149864 | 3LAKEE Lake Erie Corp.,Inc. | Clear | 03/04/16 | 1500.00 |
| 149865 | 3LOUIS Louis J. Nothaus, Inc. | Clear | 03/04/16 | 5200.00 |
| 149866 | 3NEURO Ron Neufeld | Clear | 03/04/16 | 2430.00 |
| 149867 | 3OCHMA Maribel Ochoa | Clear | 03/04/16 | 875.00 |
| 149868 | 3PECJA Jack Peck Trucking | Clear | 03/04/16 | 2400.00 |
| 149869 | 3PHIJE Jeff Phillips, Inc. | Clear | 03/04/16 | 3300.00 |
| 149870 | 3PRIME Prime Time Express, LLC | Clear | 03/04/16 | 2500.00 |
| 149871 | 3RBROL R. Brown Logistics, Inc. | Clear | 03/04/16 | 3400.00 |
| 149872 | 3RONSI Ron Sizemore Trucking,Inc. | Clear | 03/04/16 | 4262.40 |
| 149873 | 3SAMPL Nathan R. Samples | Clear | 03/04/16 | 4812.00 |
| 149874 | 3SKINI Skint LLC | Clear | 03/04/16 | 900.00 |
| 149875 | 3TDSLI TD'S Livestock Express, LLC | Clear | 03/04/16 | 2559.60 |
| 149876 | 3WILCH ACA Transportation, LLC | Clear | 03/04/16 | 2400.00 |
| 149877 | 3YARBO Bo Yarborough | Clear | 03/04/16 | 1700.00 |
| 149878 | 1CARRC Carroll County Livestock | Clear | 03/04/16 | 514.76 |
| 149879 | 1HOPEL Hope Livestock Auction | Clear | 03/04/16 | 6047.39 |
| 149880 | 1AMITE Amite Livestock Sales, Inc. | Clear | 03/07/16 | 5757.31 |
| 149881 | 1ASHFL Ash Flat Livestock Auction Inc | Clear | 03/07/16 | 11161.57 |
| 149882 | 1BUFFA Buffalo Livestock Marketing | Clear | 03/07/16 | 8296.30 |
| 149883 | 1DUBLI Dublin Livestock Auction | Clear | 03/07/16 | 13777.95 |
| 149884 | 1EASMO Eastern Missouri Commission Co | Clear | 03/07/16 | 11970.24 |
| 149885 | 1ERATH Erath County Dairy Sales | Clear | 03/07/16 | 26176.09 |
| 149886 | 1HOPEL Hope Livestock Auction | Clear | 03/07/16 | 6836.17 |
| 149887 | 1KIRKS Kirksville Livestock, LLC | Clear | 03/07/16 | 9893.50 |
| 149888 | 1LIVIN Livingston Livestock | Clear | 03/07/16 | 7963.38 |
| 149889 | 1MILAM Milam County Livestock Auction | Clear | 03/07/16 | 19011.07 |
| 149890 | 1NAVAS Navasota Livestock Auction Co. | Clear | 03/07/16 | 6404.60 |
| 149891 | 1OLEAN Olean Livestock Market, Inc | Clear | 03/07/16 | 100.00 |
| 149892 | 1PULAL Pulaski Stockyard, Inc. | Clear | 03/07/16 | 1685.92 |
| 149893 | 1SSFAR S & S Ranch | Clear | 03/07/16 | 476.99 |
| 149894 | 1ARCAD Arcadia Stockyard | Clear | 03/08/16 | 38436.20 |
| 149895 | 1ASHVS Ashville Stockyard Inc. | Clear | 03/08/16 | 2473.99 |
| 149896 | 1ATHEN Athens Commission, Inc. | Clear | 03/08/16 | 10282.75 |
| 149897 | 1CASJA James Cason | Clear | 03/08/16 | 1964.48 |

| Check # | ------------- Vendor ------------- | Status | Paid Date | Net Paid |
|---------|-----------------------------------|--------|-----------|----------|
| 149898 1CLEBU | Cleburne County Livestock | Clear | 03/08/16 | 5223.24 |
| 149899 1COLUB | Columbia Livestock Market | Clear | 03/08/16 | 8932.88 |
| 149900 1DOMIB | Dominique's Livestock Mkt, Inc | Clear | 03/08/16 | 5393.97 |
| 149901 1DOTHA | Dothan Livestock Co. | Clear | 03/08/16 | 12248.90 |
| 149902 1FTLIV | F & T LIVESTOCK MARKET | Clear | 03/08/16 | 13380.41 |
| 149903 1HUBBA | Hubbard Livestock Comm, LLC | Clear | 03/08/16 | 7078.68 |
| 149904 1HUNT | Hunt Livestock Exchange LLC | Clear | 03/08/16 | 8403.42 |
| 149905 1JOPLI | Joplin Regional Stockyards | Clear | 03/08/16 | 3778.21 |
| 149906 1KINDE | Kinder Livestock Auction Inc. | Clear | 03/08/16 | 5519.15 |
| 149907 1KIRKS | Kirksville Livestock, LLC | Clear | 03/08/16 | 3841.86 |
| 149908 1LANMI | Mike Langley | Clear | 03/08/16 | 499.94 |
| 149909 1MACON | Macon Stockyards, Inc. | Clear | 03/08/16 | 4550.97 |
| 149910 1MERIS | Meridian Stockyards | Clear | 03/08/16 | 3768.01 |
| 149911 1MIDSO | Mid South Livestock Center LLC | Clear | 03/08/16 | 9196.01 |
| 149912 1MIDSS | Mid-State Stockyards, LLC | Clear | 03/08/16 | 4949.39 |
| 149913 1MILKA | Milk-A-Way Dairy | Clear | 03/08/16 | 3193.14 |
| 149914 1MONTG | Montgomery Stock Yard Inc | Clear | 03/08/16 | 3031.63 |
| 149915 1NORMO | North Missouri L/S Auct.,LLC | Clear | 03/08/16 | 17006.12 |
| 149916 1NWALB | NW Alabama Livestock Auction | Clear | 03/08/16 | 4383.81 |
| 149917 1OCALA | Ocala Stockyard, LLC | Clear | 03/08/16 | 20332.85 |
| 149918 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 03/08/16 | 20173.23 |
| 149919 1PARBA | Barbara Parker | Clear | 03/08/16 | 1413.48 |
| 149920 1ROLAL | Albert Roller | Clear | 03/08/16 | 8874.56 |
| 149921 1SEMIS | Southeast Mississippi | Clear | 03/08/16 | 23222.94 |
| 149922 1SOCEN | South Central Livestock, Inc. | Clear | 03/08/16 | 6992.05 |
| 149923 1SPRIN | Springfield Livestock | Clear | 03/08/16 | 23393.96 |
| 149924 1STEIN | Steindler Cattle Co. | Out | 03/08/16 | 39731.25 |
|  |  | Void | 03/08/16 | -39731.25 |
| 149925 1TADLO | Tadlock Stockyards, Inc. | Clear | 03/08/16 | 17837.68 |
| 149926 1TENNV | Tennessee Valley Livestock | Clear | 03/08/16 | 33056.61 |
| 149927 1THOMS | Sam Thomas | Clear | 03/08/16 | 10127.10 |
| 149928 1UFVET | University of Florida | Clear | 03/08/16 | 26358.12 |
| 149929 1WATBR | Bruce Watson | Clear | 03/08/16 | 2521.18 |
| 149930 1STEIN | Steindler Cattle Co. | Clear | 03/08/16 | 39731.25 |
| 149931 15LCAT | 5 L Cattle LLC | Clear | 03/09/16 | 41358.04 |
| 149932 1ABILE | Abilene Auction | Clear | 03/09/16 | 7776.15 |
| 149933 1AMDBA | American Dairyco | Clear | 03/09/16 | 41866.59 |
| 149934 1AMDBR | American Dairyco | Clear | 03/09/16 | 27841.27 |
| 149935 1AMEBE | American Dairyco | Clear | 03/09/16 | 22112.12 |
| 149936 1AMITE | Amite Livestock Sales, Inc. | Clear | 03/09/16 | 10625.49 |
| 149937 1ARAB | Arab Livestock Market INC | Clear | 03/09/16 | 4878.33 |
| 149938 1ARKAN | Arkansas Cattle Auction | Clear | 03/09/16 | 7995.13 |
| 149939 1CATTL | Cattlemen's L/S Auc Mkt,Inc. | Clear | 03/09/16 | 14513.40 |
| 149940 1DIXIE | Dixie Livestock Market, Inc | Clear | 03/09/16 | 7800.53 |
| 149941 1DOMIO | Dominique's Livestock Mkt, Inc | Clear | 03/09/16 | 21899.81 |
| 149942 1EASTM | East Mississippi Farmers L/S | Clear | 03/09/16 | 8924.05 |
| 149943 1EASTT | East Texas Livestock | Clear | 03/09/16 | 25113.83 |
| 149944 1ELLPA | Paula Elliot | Clear | 03/09/16 | 323.00 |
| 149945 1FAIRV | Fairview Sale Barn, Inc. | Clear | 03/09/16 | 21131.11 |
| 149946 1FORTP | Fort Payne Stockyard INC | Clear | 03/09/16 | 11740.44 |
| 149947 1ILEPA | Pat Iley | Clear | 03/09/16 | 506.84 |
| 149948 1JUDLA | Larry Judy | Clear | 03/09/16 | 551.00 |
| 149949 1LSPTY | Livestock Producers Assoc (AAL | Clear | 03/09/16 | 21309.16 |
| 149950 1MAMMO | Mammoth Cave Dairy Auct. Inc. | Clear | 03/09/16 | 106141.00 |
| 149951 1MCALE | McAlester Union Livestock Inc | Clear | 03/09/16 | 96.00 |
| 149952 1MIDST | Mid State Stockyards, LLP | Clear | 03/09/16 | 7678.69 |
| 149953 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 03/09/16 | 128992.01 |

| Check # | Vendor | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 149954 1OUACH | Ouachita Livestock Market, Inc | Clear | 03/09/16 | 378.00 |
| 149955 1PULAL | Pulaski Stockyard, Inc. | Clear | 03/09/16 | 5542.52 |
| 149956 1PULAS | Pulaski County Stockyard, Inc | Clear | 03/09/16 | 24104.63 |
| 149957 1ROLAL | Albert Roller | Clear | 03/09/16 | 4010.10 |
| 149958 1RUPPA | Paul Ruppert | Clear | 03/09/16 | 442.68 |
| 149959 1SOWES | Southwestern Sales Comany,Inc. | Clear | 03/09/16 | 24037.36 |
| 149960 1SUMTE | Sumter County Farmers Mkt, Inc | Clear | 03/09/16 | 22692.35 |
| 149961 1SYFRE | Syfrett Ranch | Clear | 03/09/16 | 15449.69 |
| 149962 1THOMC | Thomas County Stockyard | Clear | 03/09/16 | 14774.04 |
| 149963 1TOWNS | Townsend Livestock Market | Clear | 03/09/16 | 6246.90 |
| 149964 1UNION | Unionville Livestock Mkt, Inc | Clear | 03/09/16 | 12757.40 |
| 149965 1VERNO | Vernon Livestock Market, LLC | Clear | 03/09/16 | 5176.06 |
| 149966 1WELCH | Welch Stockyards LLC | Clear | 03/09/16 | 10978.05 |
| 149967 1WILKM | Michael Wilkerson | Clear | 03/09/16 | 37765.90 |
| 149969 1ALBRI | Albritton & Sons | Out | 03/10/16 | 27677.49 |
| 149970 1ARCAD | Arcadia Stockyard | Clear | 03/10/16 | 20141.03 |
| 149971 1BDKSM | B.D.K. Smith Cattle | Clear | 03/10/16 | 4866.70 |
| 149972 1BROOK | Brooksco Dairy | Clear | 03/10/16 | 33710.56 |
| 149973 1CATHA | Cattlemen's Livestock Auction | Clear | 03/10/16 | 14071.91 |
| 149974 1COLEM | Coleman Livestock Auction | Clear | 03/10/16 | 25192.38 |
| 149975 1DELHI | Delhi Livestock Auction Inc | Clear | 03/10/16 | 17300.03 |
| 149976 1FARMC | Farmers Cooperative Market Inc | Clear | 03/10/16 | 8901.77 |
| 149977 1FLORB | Florida Beef Council, Inc. | Clear | 03/10/16 | 2609.00 |
| 149978 1FRISC | Frisco City Livestock Mkt | Clear | 03/10/16 | 9686.86 |
| 149979 1HARDI | Hardin County Stockyards, Inc. | Clear | 03/10/16 | 23851.32 |
| 149980 1JOPLI | Joplin Regional Stockyards | Clear | 03/10/16 | 37546.52 |
| 149981 1LAWRE | Lawrence County Stockyards | Clear | 03/10/16 | 13701.77 |
| 149982 1LIVIA | Livingston Stockyard | Clear | 03/10/16 | 16986.43 |
| 149983 1LUCED | Lucedale Livestock Producers | Clear | 03/10/16 | 12614.17 |
| 149984 1MANSU | Mansura Livestock | Clear | 03/10/16 | 3629.55 |
| 149985 1MCART | McArthur Farms | Clear | 03/10/16 | 68466.95 |
| 149986 1NORAR | North Arkansas Livestock | Clear | 03/10/16 | 8894.27 |
| 149987 1NORTF | North Florida Livestock | Clear | 03/10/16 | 80332.60 |
| 149988 1OZARK | Ozarks Regional Stockyard | Clear | 03/10/16 | 63276.84 |
| 149989 1PARLS | Paris Livestock Auction | Clear | 03/10/16 | 1066.83 |
| 149990 1ROANO | Roanoke Stockyards, Inc | Clear | 03/10/16 | 828.88 |
| 149991 1SCHUY | Schuyler Livestock Sales | Clear | 03/10/16 | 10913.29 |
| 149992 1SEMIN | Seminole Stockyard, Inc | Clear | 03/10/16 | 10480.73 |
| 149993 1SYFRE | Syfrett Ranch | Clear | 03/10/16 | 41605.64 |
| 149994 1TURNC | Turner County Stockyard, Inc. | Clear | 03/10/16 | 32451.55 |
| 149995 1VALLS | Valley Stockyard | Clear | 03/10/16 | 9364.16 |
| 149996 1WIMIC | Michael Williams | Clear | 03/10/16 | 1281.49 |
| 149997 1ALLIA | Alliance Dairies | Clear | 03/11/16 | 13479.85 |
| 149998 1BARRD | Barrington Dairies LLC | Clear | 03/11/16 | 42088.46 |
| 149999 1CULLM | Cullman Stockyard, Inc | Clear | 03/11/16 | 23279.00 |
| 150000 1DAKCA | Cameron Dakin | Clear | 03/11/16 | 53517.20 |
| 150001 1DANID | D.R. Daniels | Clear | 03/11/16 | 2394.60 |
| 150002 1DOUGL | Douglas County Livestock Auc | Clear | 03/11/16 | 54.00 |
| 150003 1DURST | Durant Stockyards | Clear | 03/11/16 | 3071.55 |
| 150004 1DUVAL | Duvall Livestock Market LP | Clear | 03/11/16 | 22715.43 |
| 150005 1LAFAY | Lafayette Dairy LLC | Clear | 03/11/16 | 30974.70 |
| 150006 1LONGV | Longview Livestock Comm.,Inc | Clear | 03/11/16 | 3226.01 |
| 150007 1MCART | McArthur Farms | Clear | 03/11/16 | 6079.87 |
| 150008 1PIEDM | Alliance Grazing Group | Clear | 03/11/16 | 6241.43 |
| 150009 1PROVI | Providence Dairy LLC | Clear | 03/11/16 | 3345.80 |
| 150010 1SARRO | Robert Sardegna | Clear | 03/11/16 | 6005.94 |
| 150011 1SOUPT | Alliance Grazing Group | Clear | 03/11/16 | 6078.57 |

| Check # | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---------|--------------------------------------|--------|-----------|----------|
| 150012 1SOUTA | South Alabama Livestock, Inc. | Clear | 03/11/16 | 7440.36 |
| 150013 1TNLSP | TN L/S Producer, Inc. Columbia | Clear | 03/11/16 | 18558.97 |
| 150014 2BALRO | Ronnie Baltz | Clear | 03/11/16 | 639.20 |
| 150015 2DEMLA | Lanny DeMott | Clear | 03/11/16 | 847.03 |
| 150016 2SAVAN | Savanna Cattle, Inc. | Clear | 03/11/16 | 424.56 |
| 150017 2THRWO | Woody Thrasher Cattle Co.,Inc | Clear | 03/11/16 | 127.28 |
| 150018 35CTRA | 5C'S Transport | Clear | 03/11/16 | 1000.00 |
| 150019 3ATTAW | Christi or Wesley Attaway | Clear | 03/11/16 | 1600.00 |
| 150020 3CIRVS | Circle VS Trucking, Inc. | Clear | 03/11/16 | 1800.00 |
| 150021 3COXFA | Cox Farms LLC | Clear | 03/11/16 | 2650.00 |
| 150022 3DIAME | Kimberli Ewing | Clear | 03/11/16 | 10400.00 |
| 150023 3DIMMI | Obert W. Dimmitt | Clear | 03/11/16 | 1850.00 |
| 150024 3FOYRE | Foy Reynolds Cattle Co. | Clear | 03/11/16 | 1700.00 |
| 150025 3GLWAL | G.L. Walker Inc | Clear | 03/11/16 | 2200.00 |
| 150026 3GODWI | TJ Godwin Enterprises | Clear | 03/11/16 | 5437.50 |
| 150027 3HATMI | Mike Hatcher | Clear | 03/11/16 | 5300.00 |
| 150028 3HELWI | William Heltzel Trucking | Clear | 03/11/16 | 1700.00 |
| 150029 3JWSAU | J. W. Saul Livestock Hauling | Clear | 03/11/16 | 6200.00 |
| 150030 3KJTRU | K & J Livestock Hauling Inc. | Clear | 03/11/16 | 3402.00 |
| 150031 3LAKEE | Lake Erie Corp.,Inc. | Clear | 03/11/16 | 1500.00 |
| 150032 3NEURO | Ron Neufeld | Clear | 03/11/16 | 900.00 |
| 150033 3OCHMA | Maribel Ochoa | Clear | 03/11/16 | 420.00 |
| 150034 3PHIJE | Jeff Phillips, Inc. | Clear | 03/11/16 | 6750.00 |
| 150035 3PRIME | Prime Time Express, LLC | Clear | 03/11/16 | 2500.00 |
| 150036 3RONSI | Ron Sizemore Trucking,Inc. | Clear | 03/11/16 | 4647.20 |
| 150037 3SAMPL | Nathan R. Samples | Clear | 03/11/16 | 2790.00 |
| 150038 3SKINI | Skint LLC | Clear | 03/11/16 | 850.00 |
| 150039 3STEIN | Dan Steindler | Out | 03/11/16 | 2400.00 |
| 150040 1DOUGL | Douglas County Livestock Auc | Clear | 03/11/16 | 14162.31 |
| 150041 1COFFE | Coffee County Stockyard L.L.C. | Clear | 03/11/16 | 3450.87 |
| 150042 1LEBAN | Lebanon Livestock Auction | Clear | 03/11/16 | 7236.37 |
| 150043 1BUFFA | Buffalo Livestock Marketing | Clear | 03/14/16 | 5609.95 |
| 150044 1CATFA | Cattlemen's Livestock Exchange | Clear | 03/14/16 | 8501.64 |
| 150045 1EASMO | Eastern Missouri Commission Co | Clear | 03/14/16 | 19406.82 |
| 150046 1EDINA | Edina Livestock Sales, LLC | Clear | 03/14/16 | 15249.30 |
| 150047 1ERATH | Erath County Dairy Sales | Clear | 03/14/16 | 27254.69 |
| 150048 1JJLIV | J & J Livestock | Clear | 03/14/16 | 3657.55 |
| 150049 1LIVIN | Livingston Livestock | Clear | 03/14/16 | 22528.09 |
| 150050 1OLEAN | Olean Livestock Market, Inc | Clear | 03/14/16 | 8466.46 |
| 150051 1TRICO | Tri-County Livestock Market | Clear | 03/14/16 | 5749.36 |
| 150052 1WINNS | Winnsboro Livestock Commission | Clear | 03/14/16 | 16003.16 |
| 150053 1ATHEN | Athens Commission, Inc. | Clear | 03/14/16 | 11795.43 |
| 150054 1DUBLI | Dublin Livestock Auction | Clear | 03/14/16 | 17721.99 |
| 150055 1LOLLI | Lolli Bros. Livestock Mkt, Inc | Clear | 03/14/16 | 6694.40 |
| 150056 1NEWCA | New Cambria L/S Market LLC | Clear | 03/14/16 | 8426.73 |
| 150057 1ARCAD | Arcadia Stockyard | Clear | 03/15/16 | 22785.30 |
| 150058 1COLUB | Columbia Livestock Market | Clear | 03/15/16 | 1841.35 |
| 150059 1GRORO | Roger A. Groover | Clear | 03/15/16 | 291.50 |
| 150060 1OAKRO | Ronald E. Oakley | Clear | 03/15/16 | 4754.97 |
| 150061 1OCALA | Ocala Stockyard, LLC | Clear | 03/15/16 | 18952.55 |
| 150062 1OKEEC | Okeechobee Livestock Mkt, Inc. | Clear | 03/15/16 | 36756.46 |
| 150063 1ROLAL | Albert Roller | Clear | 03/15/16 | 6907.85 |
| 150064 1SOCEN | South Central Livestock, Inc. | Clear | 03/15/16 | 6403.50 |
| 150065 1AMDBR | American Dairyco | Clear | 03/16/16 | 6383.77 |
| 150066 1AMEBE | American Dairyco | Clear | 03/16/16 | 7518.73 |
| 150067 1BAKKE | Ken Baker | Clear | 03/16/16 | 2609.74 |
| 150068 1COMLY | Lyle Combee | Clear | 03/16/16 | 3089.51 |

| Check # | -------------- Vendor -------------- | Status | Paid Date | Net Paid |
|---------|--------------------------------------|--------|-----------|----------|
| 150069 1DAKIN Jerry Dakin | | Out | 03/16/16 | 34797.77 |
| 150070 1FAMIL Family Tree Enterprises | | Clear | 03/16/16 | 75710.85 |
| 150071 1HANJO John Haney | | Out | 03/16/16 | 467.46 |
| 150072 1KEMP2 Kempfer Cattle | | Clear | 03/16/16 | 2662.04 |
| 150073 1MCABR McAdams Dairy | | Clear | 03/16/16 | 6429.34 |
| 150074 1NOLJO Johnny Nolan | | Clear | 03/16/16 | 9186.07 |
| 150075 1ROCKF Rocking F Ranch | | Clear | 03/16/16 | 4990.02 |
| 150076 1ROLAL Albert Roller | | Clear | 03/16/16 | 2314.16 |
| 150077 1SHOOP Shoop Cattle Co., LLC | | Clear | 03/16/16 | 1337.96 |
| 150078 1THECO The Cowgirl Company | | Clear | 03/16/16 | 2544.72 |
| 150079 1TAYRE Rene Taylor | | Clear | 03/16/16 | 351.80 |
| 150080 1ALLIA Alliance Dairies | | Clear | 03/17/16 | 12634.24 |
| 150081 1AMDBA American Dairyco | | Clear | 03/17/16 | 40587.19 |
| 150082 1BROOK Brooksco Dairy | | Clear | 03/17/16 | 67354.49 |
| 150083 1CATHA Cattlemen's Livestock Auction | | Clear | 03/17/16 | 126.00 |
| 150084 1CONKI Kim Conaway | | Clear | 03/17/16 | 5274.39 |
| 150085 1HARDI Hardin County Stockyards, Inc. | | Clear | 03/17/16 | 100.00 |
| 150086 1KEMPF Kempfer Cattle | | Clear | 03/17/16 | 73110.41 |
| 150087 1LAFAY Lafayette Dairy LLC | | Clear | 03/17/16 | 30930.09 |
| 150088 1MCART McArthur Farms | | Clear | 03/17/16 | 36669.35 |
| 150089 1MCDBR Brooks McDowell | | Clear | 03/17/16 | 356.48 |
| 150090 1WIMIC Michael Williams | | Clear | 03/17/16 | 1901.26 |
| 150091 1BARRD Barrington Dairies LLC | | Clear | 03/18/16 | 39097.84 |
| 150092 1CATTR Cattle Tree | | Clear | 03/18/16 | 31426.15 |
| 150093 1COYOT Coyote Lake Feedyard Inc. | | Out | 03/18/16 | .45 |
| | | Void | 03/18/16 | -.45 |
| 150094 1DOUGL Douglas County Livestock Auc | | Clear | 03/18/16 | 28.00 |
| 150095 1LESTE D. W. Lester & Son Inc | | Clear | 03/18/16 | 6712.56 |
| 150096 1OZARK Ozarks Regional Stockyard | | Clear | 03/18/16 | 1016.00 |
| 150097 1STEIN Steindler Cattle Co. | | Clear | 03/18/16 | 38228.58 |
| 150098 2DEMLA Lanny DeMott | | Clear | 03/18/16 | 256.69 |
| 150099 3CIRVS Circle VS Trucking, Inc. | | Out | 03/18/16 | 1951.00 |
| | | Void | 03/18/16 | -1951.00 |
| 150100 3CONKI Kim Conaway | | Clear | 03/18/16 | 325.00 |
| 150101 3DEEPC Deep Creek Transit LLC | | Clear | 03/18/16 | 2000.00 |
| 150102 3DIAME Kimberli Ewing | | Clear | 03/18/16 | 2400.00 |
| 150103 3DIMMI Obert W. Dimmitt | | Clear | 03/18/16 | 1850.00 |
| 150104 3EVANS Evans Hooks Cattle Co., Inc | | Clear | 03/18/16 | 2400.00 |
| 150105 3GLWAL G.L. Walker Inc | | Clear | 03/18/16 | 1759.00 |
| 150106 3GODWI TJ Godwin Enterprises | | Out | 03/18/16 | 6767.45 |
| | | Void | 03/18/16 | -6767.45 |
| 150107 3HARRI Harrison Boone LLC | | Clear | 03/18/16 | 2000.00 |
| 150108 3HELWI William Heltzel Trucking | | Clear | 03/18/16 | 1550.00 |
| 150109 3JWSAU J. W. Saul Livestock Hauling | | Clear | 03/18/16 | 5950.00 |
| 150110 3KJTRU K & J Livestock Hauling Inc. | | Clear | 03/18/16 | 1800.00 |
| 150111 3LAKEE Lake Erie Corp.,Inc. | | Clear | 03/18/16 | 1600.00 |
| 150112 3NEURO Ron Neufeld | | Clear | 03/18/16 | 4795.00 |
| 150113 3PHIJE Jeff Phillips, Inc. | | Clear | 03/18/16 | 6950.00 |
| 150114 3RBROL R. Brown Logistics, Inc. | | Clear | 03/18/16 | 3200.00 |
| 150115 3RONSI Ron Sizemore Trucking,Inc. | | Clear | 03/18/16 | 3500.00 |
| 150116 3RTSLI Randall Sorrell | | Out | 03/18/16 | 2200.00 |
| 150117 3STEIN Dan Steindler | | Out | 03/18/16 | 2400.00 |
| 150118 3TDSLI TD'S Livestock Express, LLC | | Clear | 03/18/16 | 2200.00 |
| 150119 5CONKI Kim Conaway | | Clear | 03/18/16 | 1110.33 |
| 150120 5REEDJ Junior Reed | | Clear | 03/18/16 | 1173.62 |
| 150121 3CIRVS Circle VS Trucking, Inc. | | Clear | 03/18/16 | 1850.00 |
| 150122 3GODWI TJ Godwin Enterprises | | Clear | 03/18/16 | 6767.50 |

paul   Date: 03/29/16  8:52 AM                CENTRAL BEEF IND. LLC                                    Page   49
                                           HISTORICAL CHECK REPORT

| Check # | ------------- Vendor --------------- | Status | Paid Date | Net Paid |
|---|---|---|---|---|
| 90000972 1MAMMO | Mammoth Cave Dairy Auct. Inc. | Clear | 12/24/15 | .00 |
| 90000973 1CLACU | Curtis Clark | Clear | 01/06/16 | .00 |
| 90000974 3JWSAU | J. W. Saul Livestock Hauling | Clear | 01/15/16 | .00 |
| 90000975 3NEURO | Ron Neufeld | Clear | 01/15/16 | .00 |
| 90000976 3RONSI | Ron Sizemore Trucking,Inc. | Clear | 01/15/16 | .00 |
| 90000977 1BARTH | Barthle Brothers | Clear | 01/15/16 | .00 |
| 90000978 casu | Casual Labor | Clear | 01/21/16 | .00 |
| 90000979 1AMITE | Amite Livestock Sales, Inc. | Clear | 01/29/16 | .00 |
| 90000980 halp | Halperns Steak Seafood Co | Clear | 02/04/16 | .00 |
| 90000981 moti | Motion Industries, Inc. | Clear | 02/11/16 | .00 |
| 90000982 1NWALB | NW Alabama Livestock Auction | Clear | 02/12/16 | .00 |
| 90000984 1COYOT | Coyote Lake Feedyard Inc. | Clear | 03/18/16 | .00 |
| 90000985 3CIRVS | Circle VS Trucking, Inc. | Clear | 03/18/16 | .00 |
|        Report Total |  |  |  | 31131082.50 |

| Debtor | **Central Beef Ind., L.L.C.** | Case number *(if known)* | **8:16-bk-2366-CPM** |

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

---

| **Part 5:** | **Certain Losses** |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None.

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

---

| **Part 6:** | **Certain Payments or Transfers** |

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | **Stichter, Riedel, Blain & Postler, P.A.**<br>**110 E. Madison St., Suite 200**<br>**Tampa, FL 33602** | **Payment made on account of Debtor and related Debtors** | **March 17, 2016** | **$100,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **PCE Investment Bankers, Inc.**<br>**200 E. New England Ave., #400**<br>**Winter Park, FL 32789** | **Payment made on account of Debtor and related Debtors** | | **$75,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Central Beef Ind., L.L.C.**                                        Case number *(if known)*  **8:16-bk-2366-CPM**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | **Barnett Bolt Kirkwood Long & Koche, P.A.** **601 Bayshore Blvd., #700** **Tampa, FL 33606** | **Payment made on account of Debtor and related Debtors** | | **$45,611.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

| Debtor | Central Beef Ind., L.L.C. | Case number *(if known)* | 8:16-bk-2366-CPM |
|---|---|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ■ No.
   ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ■ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

   ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

   ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Airgas USA, LLC**<br>**Post Office Box 532609**<br>**Atlanta, GA 30353-2609** | **Debtor**<br>**571 West Kings Highway**<br>**Center Hill, FL** | **Tanks** | **Undetermined** |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

| Debtor | Central Beef Ind., L.L.C. | Case number (if known) | 8:16-bk-2366-CPM |
|---|---|---|---|

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or descr bes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

&#9632; No.

&#9633; Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

&#9633; No.

&#9632; Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Central Beef Ind., LLC<br>571 West Kings Highway<br>Center Hill, FL** | | **Discharge issues remediated more than 5 years prepetition; no current issues** | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

&#9632; No.

&#9633; Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

&#9632; None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

&#9633; None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Paul Beutler<br>571 West Kings Highway<br>Center Hill, FL** | **April 30, 2001 to Present** |
| 26a.2. | **Garcia & Ortiz, P.A.<br>P.O. Box 20929<br>Saint Petersburg, FL 33742** | **2000 to Present** |

Debtor   **Central Beef Ind., L.L.C.**                                          Case number *(if known)*   **8:16-bk-2366-CPM**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Garcia & Ortiz, P.A.**<br>**P.O. Box 20929**<br>**Saint Petersburg, FL 33742** | **2000 to Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Garcia & Ortiz, P.A.**<br>**P.O. Box 20929**<br>**Saint Petersburg, FL 33742** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **BankUnited, N.A.**<br>**7815 NW 148th St.**<br>**Hialeah, FL 33016** |
| 26d.2.   **Insurance Office of America**<br>**4915 W. Cypress St.**<br>**Tampa, FL 33607** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Darren Nichols** | **January 3, 2015** | **Comparative Sales - $6,721,896.34** |
| | Name and address of the person who has possession of inventory records<br><br>**Central Beef Ind., LLC**<br>**571 West Kings Highway**<br>**Center Hill, FL** | | |
| 27.2. | **Darren Nichols** | **January 2, 2016** | **Comparative Sales - $5,680,989.72** |
| | Name and address of the person who has possession of inventory records<br><br>**Central Beef Ind., LLC**<br>**571 West Kings Highway**<br>**Center Hill, FL** | | |

| Debtor | Central Beef Ind., L.L.C. | Case number (if known) | 8:16-bk-2366-CPM |
|---|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| 5C of Central Florida, LLLP | 601 Bayshore Blvd., Ste. 700 Tampa, FL 33606 | | 100% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ida Raye Chernin | 601 Bayshore Blvd., Ste. 700 Tampa, FL 33606 | Manager | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Paul Beutler | 571 West Kings Hwy. Center Hill, FL | Chief Financial Officer | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Ida Raye Chernin** | **$275,000.00** | | **Annual Salary** |
| | Relationship to debtor | | | |
| 30.2. | **Adam Chernin** | **$180,000.00** | | **Annual Salary** |
| | Relationship to debtor | | | |
| 30.3. | **Alex Chernin** | **$180,000.00** | | **Annual Salary** |
| | Relationship to debtor | | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

| Debtor | **Central Beef Ind., L.L.C.** | Case number *(if known)* | **8:16-bk-2366-CPM** |

---

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Central Beef Ind., L.L.C.**                                          Case number *(if known)*  **8:16-bk-2366-CPM**

---

**Part 14:**  Signature and Declaration

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    _____4/13/16_____

_____              **Paul Beutler**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Chief Financial Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes